Fill in this information to identify the case:

Debtor Name __CR Commercial Contractors, Inc.__

United States Bankruptcy Court for the: _____ District of _____

Case number: __2-19-bk-02937 EPB__

 Check if this is an amended filing

## Official Form 425C

## *amended*

## Monthly Operating Report for Small Business Under Chapter 11                12/17

Month: __July 2019__

Line of business: __General Contractor__

Date report filed: __08/14/2019__
MM / DD / YYYY

NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:

Original signature of responsible party: *CR Commercial Contractors, Inc.* *[signature]*

Printed name of responsible party: __Michael Rauchenberger__

### ▮ 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.* | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☑ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.* | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

17. Have you paid any bills you owed before you filed bankruptcy?  ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $  8,197.00

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ 186,761.00

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    – $ 152,276.00

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ 34,485.00

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    = $ 42,682.00

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

    *(Exhibit E)*

    $ 161,682.00

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                            $ 913,969.00

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                    13
27. What is the number of employees as of the date of this monthly report?        9

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?        $ 1,733.00
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?    $ 15,234.00
30. How much have you paid this month in other professional fees?        $ _____
31. How much have you paid in total other professional fees since filing the case?        $ _____

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | Column B | Column C |
|---|---|---|---|
|  | **Projected** − | **Actual** = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | Copy lines 20-22 of this report. | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 100000 − | $ 186,761.00 = | $ -86,761.00 |
| 33. **Cash disbursements** | $ 100000 − | $ 152,276.00 = | $ -52,276.00 |
| 34. **Net cash flow** | $ 0 − | $ 34,485.00 = | $ -34,485.00 |

35. Total projected cash receipts for the next month:        $ 100000
36. Total projected cash disbursements for the next month:    - $ 100000
37. Total projected net cash flow for the next month:        = $ 0

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

**Exhibit A - Late paid bills**

| Date | Name | Due Date | Open Balance | Explanation |
|------|------|----------|--------------|-------------|
| Current | | | | |
| 08/08/2019 | Pacific Office Automation PA | 07/01/2019 | 619.56 | Funds unavailable |
| 08/08/2019 | Pacific Office Automation PA | 07/01/2019 | 700.63 | Funds unavailable |
| 07/03/2019 | US Trustee | 07/03/2019 | 4,875.00 | Paid 8/27/2019 |
| 08/22/2019 | Pacific Office Automation PA | 07/11/2019 | 981.68 | Funds unavailable |
| 08/22/2019 | Pacific Office Automation PA | 07/15/2019 | 381.64 | Funds unavailable |
| 07/05/2019 | Pacific Office Automation OR | 07/15/2019 | 2,554.82 | Funds unavailable |
| 08/01/2019 | Pacific Office Automation PA | 06/01/2019 | 710.62 | Funds unavailable |

## EXHIBIT C - Cash Receipts

**GENERAL OPERATING**

| DATE | PURPOSE | Gross to CRCC | Paid to Subs | Net to CRCC |
|---|---|---|---|---|
| 1-Jul | Bloom Reproductive Institute PLLC:18029 Bloom Reproductive T.I. | $ 51,505.50 | | $ 51,505.50 |
| 9-Jul | J.R. Filanc Construction Company Inc:18027 Union Hills Water Treatment P | $ 2,918.87 | | $ 2,918.87 |
| 9-Jul | Palo Verde East Valley Real Estate, LLC:PVMOB Gilbert - Owner Cost | $ 19,215.83 | | $ 19,215.83 |
| 9-Jul | Palo Verde East Valley Real Estate, LLC:18035A PVMOB Gilbert - Tenant Co | $ 4,874.55 | | $ 4,874.55 |
| 12-Jul | Palo Verde East Valley Real Estate, LLC:18035 PVMOB Gilbert | $ 13,177.90 | | $ 13,177.90 |
| 15-Jul | Dr Ravi Galhotra and Sarabjit Galhotra:18040 Dr Galhotra Construction Mg | $ 5,330.00 | | $ 5,330.00 |
| 15-Jul | Gila River Healthcare:18036 Hu Hu Kam Gila River Healthcare | $ 27,694.91 | | $ 27,694.91 |
| 15-Jul | Interior Logic Group Holdings IV, LLC:18041 Fulton Homes | $ 35,341.46 | | $ 35,341.46 |
| 15-Jul | Banner Health:18038 NICU Glass Barrier | $ 10,371.39 | | $ 10,371.39 |
| 26-Jul | J.R. Filanc Construction Company Inc:18023 DVWTP GMP-3 | $ 16,075.42 | | $ 16,075.42 |
| 15-Jul | Reimburse Workers Compensation overpayment | $ 125.00 | | $ 125.00 |
| 15-Jul | Software cancelation reimbursement | $ 130.91 | | $ 130.91 |
| TOTAL | | $ 186,761.74 | $ - | $ 186,761.74 |

**PAYROLL**

| DATE | PURPOSE | AMOUNT |
|---|---|---|
| | None | |
| TOTAL | | $ - |

**Tax Account**

| DATE | PURPOSE | AMOUNT |
|---|---|---|
| TOTAL | | $ - |

**EXHIBIT D - Disbursements**

GENERAL OPERATING

| DATE | PAYEE | PURPOSE | AMOUNT |
|------|-------|---------|--------|
| 7/1/2019 | Waste Mgmt | Job 18035 | $ 188.15 |
| 7/1/2019 | Amazon | Office Supplies | $ 14.11 |
| 7/1/2019 | Waste Mgmt | Online pmt processing fee | $ 5.00 |
| 7/1/2019 | Arrowhead Grill | Meals - Doug | $ 67.22 |
| 7/2/2019 | Adobe Acrobat | Adobe Software | $ 130.91 |
| 7/2/2019 | Executive Conferencing | 06.2019 | $ 16.68 |
| 7/2/2019 | Rokeri | Meals- Michael | $ 83.68 |
| 7/2/2019 | Montelo Drywall | 18037 originally invoiced 2/201 | $ 200.00 |
| 7/8/2019 | Adobe Acrobat | Monthly fee | $ 36.90 |
| 7/8/2019 | Humana Ins Co | 703467-001 | $ 2,408.19 |
| 7/9/2019 | Ford Motor Credit | 2015 Ford F250 072019 | $ 905.76 |
| 7/9/2019 | Fleetcor/Fuelman | BG2432845 | $ 2,121.30 |
| 7/10/2019 | Moya Painting | 18039 | $ 2,485.00 |
| 7/10/2019 | Country Boys Painting, LL | 18036 | $ 2,250.00 |
| 7/10/2019 | Trojan Fire Protection, LL | 18036 | $ 684.00 |
| 7/10/2019 | RCI Systems, Inc. | Job 18029 | $ 2,226.00 |
| 7/10/2019 | Vertex Group, LLC | Job 18029 | $ 8,368.00 |
| 7/10/2019 | Vertex Group, LLC | 18039--Sub paid in full no reter | $ 1,040.00 |
| 7/10/2019 | Envision Flooring, LLC. | Job 18029 & Job 18039 | $ 5,440.01 |
| 7/10/2019 | Architectural Door Specia | 18029-1 | $ 316.44 |
| 7/10/2019 | Montelo Drywall | 18029-1 | $ 2,690.00 |
| 7/10/2019 | Moya Painting | 18029-1 | $ 667.00 |
| 7/10/2019 | Alpine Mechanical & Serv | 18029-1 | $ 1,558.19 |
| 7/10/2019 | Metro Fire Equipment, In | 18029-1 | $ 1,700.00 |
| 7/10/2019 | G4 Electric LLC | 18029-1 | $ 4,141.96 |
| 7/10/2019 | Gridmen Interiors, Inc. | 18029-1 | $ 550.00 |
| 7/10/2019 | Piperite Plumbing Co., Inc | 18029-1 | $ 4,410.00 |
| 7/10/2019 | Envision Flooring, LLC. | 18029-1 | $ 2,172.48 |
| 7/10/2019 | Desert Oasis Bookkeeping | Period ending 6.29.2019 | $ 2,000.00 |
| 7/11/2019 | Colonial Life Insurance Co | PR June 2019 | $ 195.12 |
| 7/11/2019 | Quill Corporation | C5264094 | $ 312.32 |
| 7/12/2019 | Gateway One Lending & F | 20160554187534  06.2019 aut | $ 597.46 |
| 7/12/2019 | Cox Communications | 6.2019 | $ 790.06 |
| 7/12/2019 | Ford Motor Credit | 2015 Ford F150 7.2019 | $ 471.59 |
| 7/12/2019 | Transamerica Life Ins Co | 072019 Gap Premium | $ 335.08 |
| 7/12/2019 | NEC Financial Services LL | Phone system 06.2019 | $ 256.60 |
| 7/12/2019 | NEC Financial Services LL | Phone Systme 07.2019 | $ 5.00 |
| 7/12/2019 | Applebees | Michael-client meeting | $ 143.06 |
| 7/15/2019 | Liberty National Life Insur | 07.2019 | $ 479.48 |
| 7/15/2019 | New York Life Insurance C | 07.2019-C4971939 CR COMMI | $ 868.00 |
| 7/15/2019 | Verizon Wireless | 07.2019 | $ 999.95 |
| 7/16/2019 | Extreme Clean Detail | Mercedes & F250 cleaning | $ 90.00 |
| 7/17/2019 | APS | 06.2019 | $ 640.51 |
| 7/17/2019 | Lincoln National Life | Life Insurance 07.2019 | $ 202.09 |

**EXHIBIT D - Disbursements**

GENERAL OPERATING

| DATE | PAYEE | PURPOSE | | AMOUNT |
|---|---|---|---|---|
| 7/17/2019 | Doug Terrill | Michael & Doug | $ | 50.24 |
| 7/17/2019 | LaborMax Staffing | Job 18029 & Job 18025 | $ | 432.98 |
| 7/17/2019 | Desert Oasis Bookkeeping | Period ending 6.29.2019 | $ | 1,512.32 |
| 7/17/2019 | Just Plant Designs | 0062019 plant maintenance | $ | 40.00 |
| 7/17/2019 | Midwest Disposal Service | Multiple jobs-Disposal service | $ | 3,234.00 |
| 7/17/2019 | Murphy Cordier PLC | Legal fees | $ | 1,732.50 |
| 7/17/2019 | Frank Maze-vendor | Demo/Cabinets | $ | 1,300.00 |
| 7/17/2019 | Dave Ady | Demo/cabinets | $ | 360.00 |
| 7/17/2019 | Taylor Maze | demo/cabinets | $ | 200.00 |
| 7/17/2019 | Aqua Chill Inc #13 | 16414 | $ | 75.68 |
| 7/17/2019 | Republic Services | 18029 Bloom Reproductive | $ | 478.50 |
| 7/17/2019 | Wells Fargo Bank | 3355370168-Truck | $ | 564.19 |
| 7/18/2019 | Walmart | Office supplies | $ | 80.23 |
| 7/22/2019 | Home Depot CC | Job materials | $ | 706.00 |
| 7/23/2019 | Serverigft | Michael-client meeting | $ | 52.89 |
| 7/24/2019 | Southwest Airlines | Airline charges - Doug visit Pad | $ | 63.00 |
| 7/25/2019 | Vanderbilt Legends | Golf with Doug and PadiO Furn | $ | 158.88 |
| 7/26/2019 | Zince Bistros | Michael-client meeting | $ | 112.40 |
| 7/26/2019 | Courtyard by Marriott | Michael-client meeting | $ | 448.92 |
| 7/27/2019 | Minimichi | Meals - Doug | $ | 38.51 |
| 7/27/2019 | Urban Grub | Doug meals | $ | 43.03 |
| 7/27/2019 | Urban Grub | Doug and PadiO Furniture reps | $ | 163.27 |
| 7/28/2019 | Southern Nashville | Doug and PadiO Furniture reps | $ | 111.01 |
| 7/29/2019 | Colonial Life Insurance Co | 07.2019 Life Ins MR & DT | $ | 195.12 |
| 7/29/2019 | Transamerica Life Ins Co | 082019 Gap Premium | $ | 335.08 |
| 7/29/2019 | HD Supply | 18042 | $ | 140.15 |
| 7/29/2019 | Humana Ins Co | 703467-001 | $ | 2,386.66 |
| 7/29/2019 | Gateway One Lending & F | 08.2019 20160554187534 pay | $ | 569.01 |
| 7/29/2019 | Ford Motor Credit | 2015 Ford F250 08.2019 | $ | 905.76 |
| 7/29/2019 | Ford Motor Credit | 2015 Ford F150 Acct #5288178 | $ | 471.59 |
| 7/29/2019 | The Cincinnati Insurance ( | G/L and Auto Insurance Premiu | $ | 3,659.00 |
| 7/29/2019 | Charlie Vergos | Doug and PadiO Furniture reps | $ | 173.94 |
| 7/29/2019 | Sky Harbor parking | Parking at airport | $ | 70.00 |
| 7/29/2019 | Amazon | monthly fee | $ | 14.11 |
| 7/29/2019 | Pearl Delta Funding, LLC | 07.2019 | $ | 4,139.11 |
| 7/29/2019 | Kabbage Inc | 147244 | $ | 3,383.24 |
| 7/29/2019 | OES Equipment-Calif | 18041 | $ | 370.86 |
| 7/29/2019 | CRCC Enterprises | 08.2019 Rent and HOA fees | $ | 4,500.00 |
| 7/29/2019 | Wells Fargo Bank | 3355370168-Truck | $ | 564.19 |
| 7/29/2019 | Just Plant Designs | 07.2019 | $ | 40.00 |
| 7/29/2019 | Montelo Drywall | Job 18039 | $ | 360.00 |
| 7/29/2019 | DocuSign Inc. | A00562744 | $ | 1,925.36 |
| 7/30/2019 | Darlene Nichols-exp | Job 18027 C&C Supply | $ | 659.48 |
| 7/30/2019 | North American Security | Q1-Q2 2019 | $ | 234.00 |

**EXHIBIT D - Disbursements**

GENERAL OPERATING

| DATE | PAYEE | PURPOSE | | AMOUNT |
|---|---|---|---|---|
| 7/30/2019 | J&M Glass, LLC. | Job 18038 | $ | 5,050.00 |
| 7/30/2019 | Metro Electric | Inv 815 - 18034 | $ | 803.96 |
| 7/30/2019 | CB Int'l Contractors | Job 18040- Dr. Galhotra | $ | 937.50 |
| 7/31/2019 | Discount Tire | 07.2019 payment | $ | 150.00 |
| | | | $ | 99,259.97 |

PAYROLL

| DATE | PAYEE | PURPOSE | | AMOUNT |
|---|---|---|---|---|
| 7/2/2019 | ADP LLC | PR 07022019 | $ | 1,826.89 |
| 7/5/2019 | ADP LLC | 401K fee 06.21.2019 | $ | 370.70 |
| 7/5/2019 | ADP LLC | PR070219 | $ | 175.47 |
| 7/11/2019 | Wells Fargo | PR071119 | $ | 30.00 |
| 7/11/2019 | ADP LLC | PR071119 | $ | 26,444.36 |
| 7/19/2019 | ADP LLC | PR071919 | $ | 175.47 |
| 7/26/2019 | Wells Fargo | PR072619 WT fee | $ | 30.00 |
| 7/26/2019 | ADP LLC | PR072619 | $ | 23,963.29 |
| **TOTAL** | | | **$** | **53,016.18** |

TAX ACCOUNT

| DATE | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|
| NONE | | | |

| | | Total Disbursements | $ | 152,276.15 |
|---|---|---|---|---|

## Exhibit E - Unpaid bills

| Date | Name | Due Date | Open Balance | Explanation |
|------|------|----------|-------------:|-------------|
| **Current** | | | | |
| 07/01/2019 | Pacific Office Automation PA | 08/01/2019 | 619.56 | |
| 07/06/2019 | Pacific Office Automation PA | 08/21/2019 | 737.32 | |
| 07/13/2019 | Verizon Wireless | 08/02/2019 | 1,108.79 | |
| 07/20/2019 | Kabbage Inc | 08/03/2019 | 3,383.24 | |
| 07/20/2019 | Pearl Delta Funding, LLC | 08/03/2019 | 4,139.11 | |
| 07/13/2019 | Cox Communications | 08/26/2019 | 795.15 | |
| 07/21/2019 | United Site Services | 08/07/2019 | 2,939.84 | |
| 07/22/2019 | Liberty National Life Insurance | 08/07/2019 | 414.92 | |
| 07/24/2019 | APS | 08/07/2019 | 773.19 | |
| 07/17/2019 | NEC Financial Services LLC | 08/09/2019 | 256.60 | |
| 07/15/2019 | Pacific Office Automation PA | 08/14/2019 | 981.68 | |
| 07/22/2019 | Discount Tire | 08/14/2019 | 150.00 | |
| 07/20/2019 | Pacific Office Automation PA | 08/15/2019 | 381.64 | |
| 07/17/2019 | Quill Corporation | 08/16/2019 | 103.48 | |
| 07/18/2019 | Sunstate Equipment Co | 08/17/2019 | 531.85 | |
| 07/26/2019 | Pacific Office Automation PA | 08/20/2019 | 19.55 | |
| 07/22/2019 | Montelo Drywall | 08/21/2019 | 4,694.48 | |
| 07/22/2019 | M&P Venture Partners | 08/21/2019 | 3,240.00 | |
| 07/22/2019 | The Shannon S. Martin Company | 08/21/2019 | 416.00 | |
| 07/22/2019 | J&M Glass, LLC. | 08/21/2019 | 367.50 | |
| 07/23/2019 | HD Supply | 08/23/2019 | 179.20 | |
| 07/26/2019 | LaborMax Staffing | 08/25/2019 | 174.33 | |
| **Total Current** | | | 26,407.43 | |
| **1 - 30** | | | | |
| 06/08/2019 | Pacific Office Automation PA | 07/01/2019 | 619.56 | Funds unavailable |
| 06/08/2019 | Pacific Office Automation PA | 07/01/2019 | 700.63 | Funds unavailable |
| 07/03/2019 | US Trustee | 07/03/2019 | 4,875.00 | Funds unavailable |
| 06/22/2019 | Pacific Office Automation PA | 07/11/2019 | 981.68 | Funds unavailable |
| 07/01/2019 | Allan D. NewDelman, P.C. | 07/11/2019 | 4,032.72 | Not yet paid by Customer, do not pay subcontractor |
| 06/14/2019 | KCI Doors | 07/14/2019 | 1.00 | Not yet paid by Customer, do not pay subcontractor |
| 06/14/2019 | KCI Doors | 07/14/2019 | 113.03 | Not yet paid by Customer, do not pay subcontractor |
| 06/14/2019 | Vertex Group, LLC | 07/14/2019 | 5,017.20 | Not yet paid by Customer, do not pay subcontractor |
| 06/14/2019 | Vertex Group, LLC | 07/14/2019 | 3,159.00 | Not yet paid by Customer, do not pay subcontractor |
| 06/14/2019 | The Shannon S. Martin Company | 07/14/2019 | 250.00 | Not yet paid by Customer, do not pay subcontractor |
| 06/14/2019 | Metro Electric | 07/14/2019 | 7,722.75 | Not yet paid by Customer, do not pay subcontractor |

| Date | Name | Due Date | Open Balance | Explanation |
|---|---|---|---|---|
| 06/14/2019 | Trojan Fire Protection, LLC. | 07/14/2019 | 902.00 | Not yet paid by Customer, do not pay subcontractor |
| 06/14/2019 | L&H Mechanical | 07/14/2019 | 8,542.60 | Not yet paid by Customer, do not pay subcontractor |
| 06/14/2019 | Gridmen Interiors, Inc. | 07/14/2019 | 2,376.51 | Not yet paid by Customer, do not pay subcontractor |
| 06/14/2019 | Montelo Drywall | 07/14/2019 | 6,014.40 | Not yet paid by Customer, do not pay subcontractor |
| 06/14/2019 | J&M Glass, LLC. | 07/14/2019 | 1,123.41 | Not yet paid by Customer, do not pay subcontractor |
| 06/14/2019 | Premier Demolition | 07/14/2019 | 1,110.90 | Not yet paid by Customer, do not pay subcontractor |
| 06/14/2019 | J.D Howard & Company | 07/14/2019 | 764.52 | Not yet paid by Customer, do not pay subcontractor |
| 06/14/2019 | Thistle Doors | 07/14/2019 | 265.00 | Not yet paid by Customer, do not pay subcontractor |
| 06/22/2019 | Pacific Office Automation PA | 07/15/2019 | 381.64 | Funds unavailable |
| 07/05/2019 | Pacific Office Automation OR | 07/15/2019 | 2,554.82 | Funds unavailable |
| 07/26/2019 | Midwest Disposal Services | 07/26/2019 | 345.00 | Not yet paid by Customer, do not pay subcontractor |
| **Total 1 - 30** | | | **51,873.37** | |
| **31 - 60** | | | | |
| 05/02/2019 | KCI Doors | 06/01/2019 | 2,856.18 | Not yet paid by Customer, do not pay subcontractor |
| 05/02/2019 | Trojan Fire Protection, LLC. | 06/01/2019 | 495.00 | Not yet paid by Customer, do not pay subcontractor |
| 06/01/2019 | Pacific Office Automation PA | 06/01/2019 | 710.62 | Funds unavailable |
| 05/24/2019 | SolSource Property Services | 06/03/2019 | 375.00 | Not yet paid by Customer, do not pay subcontractor |
| 06/01/2019 | Allan D. NewDelman, P.C. | 06/11/2019 | 6,719.25 | Legal Fees-awaitng court approval |
| 05/15/2019 | Metro Electric | 06/14/2019 | 1,017.76 | Not yet paid by Customer, do not pay subcontractor |
| 05/05/2019 | Pacific Office Automation OR | 06/15/2019 | 2,554.82 | Not yet paid by Customer, do not pay subcontractor |
| 05/24/2019 | Moya Painting | 06/23/2019 | 700.00 | Not yet paid by Customer, do not pay subcontractor |
| 05/24/2019 | Envision Flooring, LLC. | 06/23/2019 | 1,943.03 | Not yet paid by Customer, do not pay subcontractor |
| 05/24/2019 | G4 Electric LLC | 06/23/2019 | 1,456.00 | Not yet paid by Customer, do not pay subcontractor |
| 05/24/2019 | Architectural Door Specialist | 06/23/2019 | 78.18 | Not yet paid by Customer, do not pay subcontractor |
| 05/24/2019 | Architectural Door Specialist | 06/23/2019 | 157.48 | Not yet paid by Customer, do not pay subcontractor |
| 06/14/2019 | Daley Roofing, LLC | 06/24/2019 | 267.58 | Not yet paid by Customer, do not pay subcontractor |
| 06/14/2019 | King Insulation | 06/24/2019 | 1,345.85 | Not yet paid by Customer, do not pay subcontractor |
| 06/14/2019 | Trojan Pest Control & Home Services, LLC | 06/24/2019 | 105.00 | Not yet paid by Customer, do not pay subcontractor |
| 06/14/2019 | Piperite Plumbing Co., Inc. | 06/24/2019 | 4,755.44 | Not yet paid by Customer, do not pay subcontractor |
| 06/14/2019 | Western States Fire Protection Company | 06/24/2019 | 687.70 | Not yet paid by Customer, do not pay subcontractor |
| **Total 31 - 60** | | | **26,224.89** | |
| **61 - 90** | | | | |
| 04/25/2019 | SolSource Property Services | 05/05/2019 | 550.00 | Not yet paid by Customer, do not pay subcontractor |
| 05/01/2019 | Allan D. NewDelman, P.C. | 05/11/2019 | 1,385.44 | Legal Fees-awaitng court approval |
| 04/15/2019 | All Things Metal, LLC | 05/15/2019 | 1,004.07 | Not yet paid by Customer, do not pay subcontractor |
| 04/23/2019 | Alpine Mechanical & Service, Inc. | 05/23/2019 | 1,385.00 | Not yet paid by Customer, do not pay subcontractor |
| 04/25/2019 | G4 Electric LLC | 05/25/2019 | 262.74 | Not yet paid by Customer, do not pay subcontractor |
| 04/25/2019 | Trojan Fire Protection, LLC. | 05/25/2019 | 360.00 | Not yet paid by Customer, do not pay subcontractor |

| Date | Name | Due Date | Open Balance | Explanation |
|---|---|---|---|---|
| 04/25/2019 | Vertex Group, LLC | 05/25/2019 | 834.00 | Not yet paid by Customer, do not pay subcontractor |
| 04/25/2019 | Country Boys Painting, LLC. | 05/25/2019 | 333.90 | Not yet paid by Customer, do not pay subcontractor |
| 05/15/2019 | Piperite Plumbing Co., Inc. | 05/25/2019 | 466.00 | Not yet paid by Customer, do not pay subcontractor |
| Total 61 - 90 | | | 6,381.15 | |
| > 90 | | | | |
| 03/19/2019 | C&W Door and Trim | 03/19/2019 | 3,025.00 | Not yet paid by Customer, do not pay subcontractor |
| 03/19/2019 | Montelo Drywall | 04/18/2019 | 100.00 | Not yet paid by Customer, do not pay subcontractor |
| 03/19/2019 | Cannon & Wendt Electric Co., Inc. | 04/18/2019 | 1,649.78 | Not yet paid by Customer, do not pay subcontractor |
| 03/27/2019 | Vertex Group, LLC | 04/26/2019 | 885.00 | Not yet paid by Customer, do not pay subcontractor |
| 03/28/2019 | G4 Electric LLC | 04/27/2019 | 925.31 | Not yet paid by Customer, do not pay subcontractor |
| 04/01/2019 | Wright Express | 03/22/2019 | 2,172.06 | Not yet paid by Customer, do not pay subcontractor |
| 04/01/2019 | Alpine Mechanical & Service, Inc. | 04/01/2019 | 150.00 | Not yet paid by Customer, do not pay subcontractor |
| 04/01/2019 | Shanes Grading & Paving | 04/01/2019 | 7,579.08 | Not yet paid by Customer, do not pay subcontractor |
| 04/01/2019 | KCI Doors | 04/14/2019 | 135.75 | Not yet paid by Customer, do not pay subcontractor |
| 04/01/2019 | Adams Concrete Cutting & Demolition, LLC | 04/25/2019 | 853.00 | Not yet paid by Customer, do not pay subcontractor |
| 04/01/2019 | Integrity Electrical Company, LLC | 05/01/2019 | 16,681.50 | Not yet paid by Customer, do not pay subcontractor |
| 04/01/2019 | Montelo Drywall | 05/01/2019 | 830.00 | Not yet paid by Customer, do not pay subcontractor |
| 04/15/2019 | Builder Services Group, Inc. | 04/26/2019 | 11,125.00 | Not yet paid by Customer, do not pay subcontractor |
| Total > 90 | | | 55,794.98 | |
| TOTAL | | | 166,681.82 | |

# Exhibit F - Money owed to Debtor

| | Type | Date | Num | Name | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|---|
| Current | | | | | | | |
| | Invoice | 07/02/2019 | 18027-3 | J.R. Filano Construction Company Inc:18027 Union Hills Water Treatment Plant | 08/01/2019 | | 38,589.51 |
| | Invoice | 07/17/2019 | 18015-6REV | Banner Health:18015 BUMCP Cafeteria Refresh | 08/16/2019 | | 48,068.00 |
| | Invoice | 07/19/2019 | 18025-5 | Banner Health:18025 Endo Motality Pathology & Cardiac | 08/18/2019 | | 102,256.00 |
| | Invoice | 07/19/2019 | 18027-4 | J.R. Filano Construction Company Inc:18027 Union Hills Water Treatment Plant | 08/18/2019 | | 69,158.13 |
| | Invoice | 07/20/2019 | 18023-6 | J.R. Filano Construction Company Inc:18023 DVWTP GMP-3 | 08/19/2019 | | 100,848.86 |
| Total Current | | | | | | | 358,920.50 |
| 1 - 30 | | | | | | | |
| | Invoice | 06/01/2019 | 18029-2 | Bloom Reproductive Institute PLLC:18029 Bloom Reproductive T.I. | 07/01/2019 | 30 | 485.38 |
| | Invoice | 07/08/2019 | 17046-14REV | J.R. Filano Construction Company Inc:17046 DV Water Treatment Plant | 07/08/2019 | 23 | 4,598.28 |
| | Invoice | 07/17/2019 | 18036-5 | Gila River Healthcare:18036 Hu Hu Kam Gila River Healthcare | 07/17/2019 | 14 | 606.00 |
| | Invoice | 06/24/2019 | 18023-5 | J.R. Filano Construction Company Inc:18023 DVWTP GMP-3 | 07/24/2019 | 7 | 134,640.81 |
| | Invoice | 07/30/2019 | 18040-3 | Dr Ravi Galhotra and Sarabjit Galhotra:18040 Dr Galhotra Construction Mgmt | 07/30/2019 | 1 | 8,000.00 |
| Total 1 - 30 | | | | | | | 148,330.47 |
| 31 - 60 | | | | | | | |
| | Invoice | 05/20/2019 | 18023-4 | J.R. Filano Construction Company Inc:18023 DVWTP GMP-3 | 06/19/2019 | 42 | 99,066.98 |
| Total 31 - 60 | | | | | | | 99,066.98 |
| 61 - 90 | | | | | | | |
| | Invoice | 04/25/2019 | 18035-2 | Palo Verde East Valley Real Estate, LLC:18035 PVMOB Gilbert | 05/25/2019 | 67 | 91,810.17 |
| | Invoice | 04/29/2019 | 18035-3 | Palo Verde East Valley Real Estate, LLC:18035 PVMOB Gilbert | 05/29/2019 | 63 | 215,841.13 |
| Total 61 - 90 | | | | | | | 307,651.30 |
| TOTAL | | | | | | | 913,969.25 |

# Wells Fargo Business Choice Checking



CR COMMERCIAL CONTRACTORS, INC
DEBTOR IN POSSESSION
CH 11 CASE # 19-02937 (AZ)
GENERAL OPERATING
23027 N 15TH LN STE A
PHOENIX AZ 85027-1340

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY: 1-800-877-4833*
*En español: 1-877-337-7454*

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Since August 2003, the Wells Fargo/Gallup Small Business Index has surveyed small business owners on current and future perceptions of their business financial situation. View the latest results at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 7/1 | $9,246.17 |
| Deposits/Credits | 186,761.74 |
| Withdrawals/Debits | - 141,066.63 |
| **Ending balance on 7/31** | **$54,941.28** |
| Average ledger balance this period | $75,820.15 |

Account number: ●●●●●●0177

CR COMMERCIAL CONTRACTORS, INC
DEBTOR IN POSSESSION
CH 11 CASE # 19-02937 (AZ)
GENERAL OPERATING

*Arizona account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 122105278

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**
This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/1 | | Edeposit IN Branch/Store 07/01/19 04:49:23 Pm 6525 W Happy Valley Rd Glendale AZ 3869 | 51,505.50 | | |
| 7/1 | | Recurring Payment authorized on 06/27 Adobe *Send-for-Si 800-833-6687 CA S469178439641060 Card 0347 | | 130.91 | |
| 7/1 | | Recurring Payment authorized on 06/28 Amazon Prime Amzn.Com/Bill WA S309179742631421 Card 7685 | | 14.11 | |
| 7/1 | | Purchase authorized on 06/28 Arrowhead Grill Glendale AZ S389180026386982 Card 3869 | | 67.22 | 60,539.43 |
| 7/2 | | Purchase authorized on 06/30 Conferencing 888-289-0593 CA S389181303927584 Card 0347 | | 16.68 | |
| 7/2 | | Online Transfer to CR Commercial Contractors, Inc Business Checking xxxxxx0193 Ref #Ib06H4R868 on 07/02/19 | | 1,000.00 | |
| 7/2 | | Waste Management Internet 190701 99485072 Doe John | | 193.15 | 59,329.60 |
| 7/5 | | Online Transfer to CR Commercial Contractors, Inc Business Checking xxxxxx0193 Ref #Ib06Hlrpkt on 07/05/19 | | 1,000.00 | 58,329.60 |
| 7/8 | | Recurring Payment authorized on 07/05 Adobe *Acropro Sub 800-443-8158 CA S309186430489765 Card 0347 | | 36.90 | |
| 7/8 | | Online Transfer to CR Commercial Contractors, Inc Ref #Ib06Hvvqxg Business Checking Payroll | | 27,000.00 | 31,292.70 |
| 7/9 | | Edeposit IN Branch/Store 07/09/19 04:38:38 Pm 2123 W Happy Valley Rd Phoenix AZ 3869 | 27,009.25 | | |
| 7/9 | | Purchase authorized on 07/07 Richardsons/Rokeri Phoenix AZ S389188677991290 Card 3869 | | 83.68 | 58,218.27 |
| 7/10 | | Ford Motor CR Fordcredit 190709 xxxxx0824 CR Commercial Contract | | 905.76 | |
| 7/10 | < | Business to Business ACH Debit - Fleetcor Funding BT0709 070919 00000008490036 2432845_99123_1 | | 2,121.30 | |
| 7/10 | | Humana, Inc. Ins Pymt 190708 800419336001800 419737 | | 2,408.19 | 52,783.02 |
| 7/12 | | Edeposit IN Branch/Store 07/12/19 11:08:40 Am 2123 W Happy Valley Rd Phoenix AZ 3869 | 13,177.90 | | |
| 7/12 | < | Business to Business ACH Debit - Nec Financial Invoices 190711 Necnfs000025345 Nana | | 261.60 | |
| 7/12 | < | Business to Business ACH Debit - Transamerica Emp Teb Epy 190711 Tebepy000112493 Colmansarah | | 335.08 | |
| 7/12 | | Ford Motor CR Fordcredit 190711 xxxxx1780 CR Commercial Contract | | 471.59 | |
| 7/12 | | Gateway One Lend Payment 190711 20160554187534 CR Commercial Contract | | 597.46 | |
| 7/12 | | Cox Comm Phx Bank Draft 071219 436233377701001 CR Commercial Contract | | 790.06 | |
| 7/12 | 31032 | Check | | 2,180.47 | |
| 7/12 | 31168 | Check | | 2,000.00 | 59,324.66 |
| 7/15 | | Edeposit IN Branch/Store 07/15/19 03:59:51 Pm 6525 W Happy Valley Rd Glendale AZ 3869 | 43,396.30 | | |
| 7/15 | | Purchase authorized on 07/11 Applebees 91769829 Glendale AZ S589193065837286 Card 7685 | | 143.06 | |
| 7/15 | | Recurring Payment Reversal on 07/13 Adobe *Send-for-Si 4085366000 CA S619195542446393 Card 0347 | 130.91 | | |
| 7/15 | | Liberty National Wsobilling Jul 11 87498 CR Commercial Contract | | 479.48 | |
| 7/15 | < | Business to Business ACH Debit - Colonial Life Ins. Prem. 190711 E4518510 CR Commercial Contract | | 195.12 | |
| 7/15 | | New York Life Ins. Prem. Jul 19 C4971939 CR Commerical Contract | | 868.00 | |
| 7/15 | | Achma Visb Bill Pymnt 190712 5927528 C R Commercial Contrac | | 999.95 | 100,166.26 |
| 7/16 | | Purchase authorized on 07/15 Extreme Clean Deta Surprise AZ S389196692251080 Card 7685 | | 90.00 | |
| 7/16 | 31167 | Check | | 2,172.48 | 97,903.78 |
| 7/17 | | *Lincoln Natlife Prempaymnt T400061555 CR Commercial Contract | | 202.09 | |



**Transaction history** *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 7/17 | 31156 | Check | | 8,368.00 | 89,333.69 |
| 7/18 | | Edeposit IN Branch/Store 07/18/19 04:33:16 Pm 6525 W Happy Valley Rd Glendale AZ 3869 | 35,341.46 | | |
| 7/18 | 31170 | Deposited OR Cashed Check | | 50.24 | |
| 7/18 | | Purchase authorized on 07/18 Wal-Mart #5190 Phoenix AZ P0000000474592839 Card 7685 | | 80.23 | |
| 7/18 | 31153 | Deposited OR Cashed Check | | 2,250.00 | |
| 7/18 | 31172 | Check | | 1,512.32 | |
| 7/18 | 31159 | Check | | 316.44 | |
| 7/18 | 31178 | Check | | 200.00 | |
| 7/18 | 31176 | Check | | 1,300.00 | |
| 7/18 | 31157 | Check | | 1,040.00 | 117,925.92 |
| 7/19 | | APS Electric Pmt Payment 190717 3331511000 Lloyd Ball | | 640.51 | 117,285.41 |
| 7/22 | 31158 | Check | | 5,440.01 | |
| 7/22 | 31155 | Check | | 2,226.00 | 109,619.40 |
| 7/23 | 31173 | Check | | 40.00 | |
| 7/23 | 31175 | Check | | 1,732.50 | |
| 7/23 | 31166 | Check | | 4,410.00 | |
| 7/23 | 31165 | Check | | 550.00 | |
| 7/23 | 31163 | Check | | 1,700.00 | 101,186.90 |
| 7/24 | | Purchase authorized on 07/23 Serveright 877-793-3456 OH S389204699057760 Card 7685 | | 52.89 | |
| 7/24 | | Online Transfer to CR Commercial Contractors, Inc Ref #Ib06L3M4TX Business Checking Payroll Ending 7/26/19 | | 24,500.00 | |
| 7/24 | | Home Depot Online Pmt 190723 143021258435758 CR Contractors Inc | | 706.00 | |
| 7/24 | 31179 | Check | | 75.68 | |
| 7/24 | 31162 | Check | | 1,558.19 | 74,294.14 |
| 7/25 | 31169 | Check | | 312.32 | |
| 7/25 | 31181 | Check | | 564.19 | |
| 7/25 | 31174 | Check | | 3,234.00 | 70,183.63 |
| 7/26 | | Edeposit IN Branch/Store 07/26/19 09:34:49 Am 2123 W Happy Valley Rd Phoenix AZ 3869 | 16,200.42 | | |
| 7/26 | | Purchase authorized on 07/24 Phx Zince Bistros4 Phoenix AZ S469206110169578 Card 7685 | | 112.40 | |
| 7/26 | 31151 | Deposited OR Cashed Check | | 200.00 | |
| 7/26 | 31160 | Deposited OR Cashed Check | | 2,690.00 | |
| 7/26 | 31171 | Check | | 432.98 | |
| 7/26 | 31180 | Check | | 478.50 | 82,470.17 |
| 7/29 | | Purchase authorized on 07/24 Southwestair*Infli Dallas TX S589206174754269 Card 7685 | | 21.00 | |
| 7/29 | | Purchase authorized on 07/24 Southwestair*Infli Dallas TX S389206195508509 Card 7685 | | 28.00 | |
| 7/29 | | Purchase authorized on 07/24 Southwestair*Infli Dallas TX S469206228444266 Card 7685 | | 14.00 | |
| 7/29 | | Purchase authorized on 07/25 Vanderbilt Legends Franklin TN S469206567687198 Card 7685 | | 28.04 | |
| 7/29 | | Purchase authorized on 07/25 Vanderbilt Legends Franklin TN S389206646268975 Card 7685 | | 47.29 | |
| 7/29 | | Purchase authorized on 07/25 Vanderbilt Legends Franklin TN S469206728901415 Card 7685 | | 81.22 | |
| 7/29 | | Purchase authorized on 07/25 Vanderbilt Legends Franklin TN S309206830406800 Card 7685 | | 2.33 | |
| 7/29 | | Purchase authorized on 07/25 Charlie Vergos' Re Memphis TN S469207103315871 Card 7685 | | 173.94 | |
| 7/29 | | Purchase authorized on 07/27 Mirimichi Millington TN S589208568964303 Card 7685 | | 38.51 | |
| 7/29 | | Purchase authorized on 07/27 Urban Grub Nashville TN S469209081101409 Card 7685 | | 43.03 | |
| 7/29 | | Purchase authorized on 07/27 Urban Grub Nashville TN S589209169966468 Card 7685 | | 163.27 | |



**WELLS FARGO**

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 7/29 | | Recurring Payment authorized on 07/28 Amazon Prime Amzn.Com/Bill WA S589209725449077 Card 7685 | | 14.11 | |
| 7/29 | 31177 | Check | | 360.00 | |
| 7/29 | 31164 | Check | | 4,141.96 | 77,313.47 |
| 7/30 | | Purchase authorized on 07/26 Courtyard Flagstaf Flagstaff AZ S589208005394690 Card 3869 | | 448.92 | |
| 7/30 | | Purchase authorized on 07/28 The Southern Nashville TN S309209669621985 Card 7685 | | 111.01 | |
| 7/30 | | Purchase authorized on 07/29 Skyharborparkingea Phoenix AZ S389210624843735 Card 7685 | | 70.00 | |
| 7/30 | < | Business to Business ACH Debit - Transamerica Emp Teb Epy 190729 Tebepy000113931 Colmansarah | | 335.08 | |
| 7/30 | | Ford Motor CR Fordcredit 190729 xxxxx0824 CR Commercial Contract | | 905.76 | |
| 7/30 | | Gateway One Lend Payment 190729 20160554187534 CR Commercial Contract | | 569.01 | |
| 7/30 | 31161 | Check | | 667.00 | |
| 7/30 | 31152 | Check | | 2,485.00 | 71,721.69 |
| 7/31 | 31185 | Deposited OR Cashed Check | | 4,500.00 | |
| 7/31 | 31196 | Deposited OR Cashed Check | | 5,050.00 | |
| 7/31 | < | Business to Business ACH Debit - Hd Supply Constr BT0730 073019 000000086147332 CR Commercial Contract | | 140.15 | |
| 7/31 | | Synchrony Bank CC Pymt Jul 30 650159005507906 Doug R Terrill | | 150.00 | |
| 7/31 | < | Business to Business ACH Debit - Colonial Life Ins. Prem. 190729 E4518510 CR Commercial Contract | | 195.12 | |
| 7/31 | | Humana, Inc. Ins Pymt 190729 800419336001800 419753 | | 2,386.66 | |
| 7/31 | | Cinfin Insurance 190730 8310255 CR CR Commercial *Con | | 3,659.00 | |
| 7/31 | 31194 | Check | | 659.48 | |
| 7/31 | 31187 | Check | | 40.00 | 54,941.28 |
| Ending balance on 7/31 | | | | | 54,941.28 |
| **Totals** | | | **$186,761.74** | **$141,066.63** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< **Business to Business ACH:** *If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 31032 | 7/12 | 2,180.47 | 31163 | 7/23 | 1,700.00 | 31175 | 7/23 | 1,732.50 |
| 31151 * | 7/26 | 200.00 | 31164 | 7/29 | 4,141.96 | 31176 | 7/18 | 1,300.00 |
| 31152 | 7/30 | 2,485.00 | 31165 | 7/23 | 550.00 | 31177 | 7/29 | 360.00 |
| 31153 | 7/18 | 2,250.00 | 31166 | 7/23 | 4,410.00 | 31178 | 7/18 | 200.00 |
| 31155 * | 7/22 | 2,226.00 | 31167 | 7/16 | 2,172.48 | 31179 | 7/24 | 75.68 |
| 31156 | 7/17 | 8,368.00 | 31168 | 7/12 | 2,000.00 | 31180 | 7/26 | 478.50 |
| 31157 | 7/18 | 1,040.00 | 31169 | 7/25 | 312.32 | 31181 | 7/25 | 564.19 |
| 31158 | 7/22 | 5,440.01 | 31170 | 7/18 | 50.24 | 31185 * | 7/31 | 4,500.00 |
| 31159 | 7/18 | 316.44 | 31171 | 7/26 | 432.98 | 31187 * | 7/31 | 40.00 |
| 31160 | 7/26 | 2,690.00 | 31172 | 7/18 | 1,512.32 | 31194 * | 7/31 | 659.48 |
| 31161 | 7/30 | 667.00 | 31173 | 7/23 | 40.00 | 31196 * | 7/31 | 5,050.00 |
| 31162 | 7/24 | 1,558.19 | 31174 | 7/25 | 3,234.00 | | | |

* *Gap in check sequence.*



**WELLS FARGO**

---

**Monthly service fee summary**

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 07/01/2019 - 07/31/2019 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $75,820.00 ☑ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted debit card purchases or posted debit card payments of bills in any combination | 10 | 26 ☑ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☑ |
|   - Average ledger balances in business checking, savings, and time accounts | | |
|   - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
|   - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

wxwx

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 76 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



# IMPORTANT ACCOUNT INFORMATION

---

**Effective August 19, 2019, there will be changes to Service fees for Overdraft and Returned Items.**

We may assess an overdraft fee for any item we pay into overdraft, and we may assess a returned item fee for any item returned unpaid. We limit our overdraft and/or returned item fees to eight (8) per business day. We will not assess an overdraft or Non-Sufficient Funds/NSF fee on items of $5 or less. If both your ending daily account balance and available balance are overdrawn by $5 or less after we have processed all of your transactions, we will not assess an overdraft fee on the items. No overdraft fee will be assessed on ATM and every day (one-time) debit card transactions unless Debit Card Overdraft Service is added to your account.



## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your        $ _____
register or transfers into        $ _____
your account which are not        $ _____
shown on your statement.        + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | **Total amount** $ |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# DIP-CR Commercial Contractors, Inc.
## Reconciliation Summary
### 10300 · DIP Checking Account-0177, Period Ending 07/31/2019

|  | Jul 31, 19 |
|---|---|
| **Beginning Balance** | 9,246.17 |
| **Cleared Transactions** | |
| Checks and Payments - 86 items | -141,066.63 |
| Deposits and Credits - 22 items | 186,761.74 |
| **Total Cleared Transactions** | 45,695.11 |
| **Cleared Balance** | 54,941.28 |
| **Uncleared Transactions** | |
| Checks and Payments - 11 items | -13,873.81 |
| **Total Uncleared Transactions** | -13,873.81 |
| **Register Balance as of 07/31/2019** | 41,067.47 |
| **New Transactions** | |
| Checks and Payments - 4 items | -2,058.55 |
| **Total New Transactions** | -2,058.55 |
| **Ending Balance** | 39,008.92 |

# DIP-CR Commercial Contractors, Inc.
## Reconciliation Detail
### 10300 · DIP Checking Account-0177, Period Ending 07/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 9,246.17 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 86 items** | | | | | | |
| Check | 04/10/2019 | 31032 | Johnson Controls | X | -2,180.47 | -2,180.47 |
| Bill Pmt -Check | 07/01/2019 | ACH | Waste Mgmt | X | -188.15 | -2,368.62 |
| Check | 07/01/2019 | POS | Arrowhead Grill | X | -67.22 | -2,435.84 |
| Check | 07/01/2019 | ACH | Amazon | X | -14.11 | -2,449.95 |
| Check | 07/01/2019 | online | Waste Mgmt | X | -5.00 | -2,454.95 |
| Transfer | 07/02/2019 | | | X | -27,000.00 | -29,454.95 |
| Transfer | 07/02/2019 | | | X | -1,000.00 | -30,454.95 |
| Bill Pmt -Check | 07/02/2019 | 31151 | Montelo Drywall | X | -200.00 | -30,654.95 |
| Check | 07/02/2019 | ACH | Adobe Acrobat | X | -130.91 | -30,785.86 |
| Check | 07/02/2019 | POS | Rokeri | X | -83.68 | -30,869.54 |
| Check | 07/02/2019 | ACH | Executive Conferenc... | X | -16.68 | -30,886.22 |
| Transfer | 07/03/2019 | | | X | -1,000.00 | -31,886.22 |
| Bill Pmt -Check | 07/08/2019 | Online | Humana Ins Co | X | -2,408.19 | -34,294.41 |
| Check | 07/08/2019 | ACH | Adobe Acrobat | X | -36.90 | -34,331.31 |
| Bill Pmt -Check | 07/09/2019 | Online | Fleetcor/Fuelman | X | -2,121.30 | -36,452.61 |
| Bill Pmt -Check | 07/09/2019 | online | Ford Motor Credit | X | -905.76 | -37,358.37 |
| Bill Pmt -Check | 07/10/2019 | 31156 | Vertex Group, LLC | X | -8,368.00 | -45,726.37 |
| Bill Pmt -Check | 07/10/2019 | 31158 | Envision Flooring, L... | X | -5,440.01 | -51,166.38 |
| Bill Pmt -Check | 07/10/2019 | 31166 | Piperite Plumbing C... | X | -4,410.00 | -55,576.38 |
| Bill Pmt -Check | 07/10/2019 | 31164 | G4 Electric LLC | X | -4,141.96 | -59,718.34 |
| Bill Pmt -Check | 07/10/2019 | 31160 | Montelo Drywall | X | -2,690.00 | -62,408.34 |
| Bill Pmt -Check | 07/10/2019 | 31152 | Moya Painting | X | -2,485.00 | -64,893.34 |
| Bill Pmt -Check | 07/10/2019 | 31153 | Country Boys Painti... | X | -2,250.00 | -67,143.34 |
| Bill Pmt -Check | 07/10/2019 | 31155 | RCI Systems, Inc. | X | -2,226.00 | -69,369.34 |
| Bill Pmt -Check | 07/10/2019 | 31167 | Envision Flooring, L... | X | -2,172.48 | -71,541.82 |
| Bill Pmt -Check | 07/10/2019 | 31168 | Desert Oasis Bookk... | X | -2,000.00 | -73,541.82 |
| Bill Pmt -Check | 07/10/2019 | 31163 | Metro Fire Equipme... | X | -1,700.00 | -75,241.82 |
| Bill Pmt -Check | 07/10/2019 | 31162 | Alpine Mechanical &... | X | -1,558.19 | -76,800.01 |
| Bill Pmt -Check | 07/10/2019 | 31157 | Vertex Group, LLC | X | -1,040.00 | -77,840.01 |
| Bill Pmt -Check | 07/10/2019 | 31161 | Moya Painting | X | -667.00 | -78,507.01 |
| Bill Pmt -Check | 07/10/2019 | 31165 | Gridmen Interiors, Inc. | X | -550.00 | -79,057.01 |
| Bill Pmt -Check | 07/10/2019 | 31159 | Architectural Door S... | X | -316.44 | -79,373.45 |
| Bill Pmt -Check | 07/11/2019 | 31169 | Quill Corporation | X | -312.32 | -79,685.77 |
| Bill Pmt -Check | 07/11/2019 | online | Colonial Life Insuran... | X | -195.12 | -79,880.89 |
| Bill Pmt -Check | 07/12/2019 | online | Cox Communications | X | -790.06 | -80,670.95 |
| Bill Pmt -Check | 07/12/2019 | online | Gateway One Lendi... | X | -597.46 | -81,268.41 |
| Bill Pmt -Check | 07/12/2019 | Online | Ford Motor Credit | X | -471.59 | -81,740.00 |
| Bill Pmt -Check | 07/12/2019 | Online | Transamerica Life In... | X | -335.08 | -82,075.08 |
| Bill Pmt -Check | 07/12/2019 | Online | NEC Financial Servi... | X | -256.60 | -82,331.68 |
| Check | 07/12/2019 | POS | Applebees | X | -143.06 | -82,474.74 |
| Check | 07/12/2019 | Online | NEC Financial Servi... | X | -5.00 | -82,479.74 |
| Bill Pmt -Check | 07/15/2019 | ACH | Verizon Wireless | X | -999.95 | -83,479.69 |
| Bill Pmt -Check | 07/15/2019 | ACH | New York Life Insur... | X | -868.00 | -84,347.69 |
| Bill Pmt -Check | 07/15/2019 | ACH | Liberty National Life ... | X | -479.48 | -84,827.17 |
| Check | 07/16/2019 | POS | Extreme Clean Detail | X | -90.00 | -84,917.17 |
| Bill Pmt -Check | 07/17/2019 | 31174 | Midwest Disposal S... | X | -3,234.00 | -88,151.17 |
| Bill Pmt -Check | 07/17/2019 | 31175 | Murphy Cordier PLC | X | -1,732.50 | -89,883.67 |
| Bill Pmt -Check | 07/17/2019 | 31172 | Desert Oasis Bookk... | X | -1,512.32 | -91,395.99 |
| Check | 07/17/2019 | 31176 | Frank Maze-vendor | X | -1,300.00 | -92,695.99 |
| Bill Pmt -Check | 07/17/2019 | ACH | APS | X | -640.51 | -93,336.50 |
| Bill Pmt -Check | 07/17/2019 | 31181 | Wells Fargo Bank | X | -564.19 | -93,900.69 |
| Bill Pmt -Check | 07/17/2019 | 31180 | Republic Services | X | -478.50 | -94,379.19 |
| Bill Pmt -Check | 07/17/2019 | 31171 | LaborMax Staffing | X | -432.98 | -94,812.17 |
| Check | 07/17/2019 | 31177 | Dave Ady | X | -360.00 | -95,172.17 |
| Check | 07/17/2019 | ACH | Lincoln National Life | X | -202.09 | -95,374.26 |
| Check | 07/17/2019 | 31178 | Taylor Maze | X | -200.00 | -95,574.26 |
| Bill Pmt -Check | 07/17/2019 | 31179 | Aqua Chill Inc #13 | X | -75.68 | -95,649.94 |
| Check | 07/17/2019 | 31170 | Doug Terrill | X | -50.24 | -95,700.18 |
| Bill Pmt -Check | 07/17/2019 | 31173 | Just Plant Designs | X | -40.00 | -95,740.18 |
| Check | 07/18/2019 | POS | Walmart | X | -80.23 | -95,820.41 |
| Credit Card Credit | 07/22/2019 | Online | Home Depot Credit ... | X | -706.00 | -96,526.41 |
| Check | 07/23/2019 | POS | Serveright | X | -52.89 | -96,579.30 |
| Transfer | 07/24/2019 | | | X | -24,500.00 | -121,079.30 |
| Check | 07/24/2019 | POS | Southwest Airlines | X | -63.00 | -121,142.30 |
| Check | 07/25/2019 | POS | Vanderbilt Legends | X | -158.88 | -121,301.18 |

# DIP-CR Commercial Contractors, Inc.
## Reconciliation Detail
### 10300 · DIP Checking Account-0177, Period Ending 07/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 07/26/2019 | POS | Courtyard by Marriott | X | -448.92 | -121,750.10 |
| Check | 07/26/2019 | POS | Zince Bistros | X | -112.40 | -121,862.50 |
| Check | 07/27/2019 | POS | Urban Grub | X | -163.27 | -122,025.77 |
| Check | 07/27/2019 | POS | Urban Grub | X | -43.03 | -122,068.80 |
| Check | 07/27/2019 | POS | Minimichi | X | -38.51 | -122,107.31 |
| Check | 07/28/2019 | POS | Southern Nashville | X | -111.01 | -122,218.32 |
| Bill Pmt -Check | 07/29/2019 | 31185 | CRCC Enterprises | X | -4,500.00 | -126,718.32 |
| Bill Pmt -Check | 07/29/2019 | Online | The Cincinnati Insur... | X | -3,659.00 | -130,377.32 |
| Bill Pmt -Check | 07/29/2019 | Online | Humana Ins Co | X | -2,386.66 | -132,763.98 |
| Bill Pmt -Check | 07/29/2019 | Online | Ford Motor Credit | X | -905.76 | -133,669.74 |
| Bill Pmt -Check | 07/29/2019 | Online | Gateway One Lendi... | X | -569.01 | -134,238.75 |
| Bill Pmt -Check | 07/29/2019 | Online | Transamerica Life In... | X | -335.08 | -134,573.83 |
| Bill Pmt -Check | 07/29/2019 | ACH | Colonial Life Insuran... | X | -195.12 | -134,768.95 |
| Check | 07/29/2019 | POS | Charlie Vergos | X | -173.94 | -134,942.89 |
| Bill Pmt -Check | 07/29/2019 | Online | HD Supply | X | -140.15 | -135,083.04 |
| Check | 07/29/2019 | POS | Sky Harbor parking | X | -70.00 | -135,153.04 |
| Bill Pmt -Check | 07/29/2019 | 31187 | Just Plant Designs | X | -40.00 | -135,193.04 |
| Check | 07/29/2019 | POS | Amazon | X | -14.11 | -135,207.15 |
| Bill Pmt -Check | 07/30/2019 | 31196 | J&M Glass, LLC. | X | -5,050.00 | -140,257.15 |
| Check | 07/30/2019 | 31194 | Darlene Nichols-exp | X | -659.48 | -140,916.63 |
| Check | 07/31/2019 | ACH | Discount Tire | X | -150.00 | -141,066.63 |
| | | | Total Checks and Payments | | -141,066.63 | -141,066.63 |
| **Deposits and Credits - 22 items** | | | | | | |
| Payment | 07/01/2019 | 1391 | Bloom Reproductive... | X | 51,505.50 | 51,505.50 |
| Bill Pmt -Check | 07/02/2019 | | ADP LLC | X | 0.00 | 51,505.50 |
| Payment | 07/09/2019 | 39729 | J.R. Filanc Construc... | X | 2,918.87 | 54,424.37 |
| Payment | 07/09/2019 | 34871... | Palo Verde East Vall... | X | 4,874.55 | 59,298.92 |
| Payment | 07/09/2019 | 34870... | Palo Verde East Vall... | X | 19,215.83 | 78,514.75 |
| Payment | 07/12/2019 | 51309... | Palo Verde East Vall... | X | 13,177.90 | 91,692.65 |
| Bill Pmt -Check | 07/15/2019 | | Adobe Acrobat | X | 0.00 | 91,692.65 |
| Deposit | 07/15/2019 | | | X | 130.91 | 91,823.56 |
| Payment | 07/15/2019 | 2131 | Dr Ravi Galhotra an... | X | 5,330.00 | 97,153.56 |
| Payment | 07/15/2019 | 4133078 | Banner Health:1803... | X | 10,371.39 | 107,524.95 |
| Payment | 07/15/2019 | 325516 | Gila River Healthcar... | X | 27,694.91 | 135,219.86 |
| Payment | 07/15/2019 | 404717 | Interior Logic Group ... | X | 35,341.46 | 170,561.32 |
| Bill Pmt -Check | 07/26/2019 | | AM Trust North Ame... | X | 0.00 | 170,561.32 |
| Deposit | 07/26/2019 | | | X | 125.00 | 170,686.32 |
| Payment | 07/26/2019 | 40124 | J.R. Filanc Construc... | X | 16,075.42 | 186,761.74 |
| Bill Pmt -Check | 07/29/2019 | | Alta Vista Masonry, ... | X | 0.00 | 186,761.74 |
| Bill Pmt -Check | 07/29/2019 | | All Things Metal, LLC | X | 0.00 | 186,761.74 |
| Bill Pmt -Check | 07/30/2019 | | North American Sec... | X | 0.00 | 186,761.74 |
| Bill Pmt -Check | 07/30/2019 | | Metro Electric | X | 0.00 | 186,761.74 |
| Check | 07/30/2019 | 31192 | | X | 0.00 | 186,761.74 |
| Check | 07/30/2019 | 31193 | | X | 0.00 | 186,761.74 |
| Check | 07/30/2019 | 31191 | | X | 0.00 | 186,761.74 |
| | | | Total Deposits and Credits | | 186,761.74 | 186,761.74 |
| | | | Total Cleared Transactions | | 45,695.11 | 45,695.11 |
| | | | Cleared Balance | | 45,695.11 | 54,941.28 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 11 items** | | | | | | |
| Bill Pmt -Check | 07/10/2019 | 31154 | Trojan Fire Protectio... | | -684.00 | -684.00 |
| Bill Pmt -Check | 07/29/2019 | 31182 | Pearl Delta Funding,... | | -4,139.11 | -4,823.11 |
| Bill Pmt -Check | 07/29/2019 | 31183 | Kabbage Inc | | -3,383.24 | -8,206.35 |
| Bill Pmt -Check | 07/29/2019 | 31190 | DocuSign Inc. | | -1,925.36 | -10,131.71 |
| Bill Pmt -Check | 07/29/2019 | 31186 | Wells Fargo Bank | | -564.19 | -10,695.90 |
| Bill Pmt -Check | 07/29/2019 | Online | Ford Motor Credit | | -471.59 | -11,167.49 |
| Bill Pmt -Check | 07/29/2019 | 31184 | OES Equipment-Calif | | -370.86 | -11,538.35 |
| Bill Pmt -Check | 07/29/2019 | 31188 | Montelo Drywall | | -360.00 | -11,898.35 |
| Bill Pmt -Check | 07/30/2019 | 31198 | CB Int'l Contractors | | -937.50 | -12,835.85 |

Case 2:19-bk-02937-EPB    Doc 104    Filed 08/28/19    Entered 08/28/19 09:43:15    Desc
Main Document    Page 22 of 29

# DIP-CR Commercial Contractors, Inc.
## Reconciliation Detail
### 10300 · DIP Checking Account-0177, Period Ending 07/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 07/30/2019 | 31197 | Metro Electric | | -803.96 | -13,639.81 |
| Bill Pmt -Check | 07/30/2019 | 31195 | North American Sec... | | -234.00 | -13,873.81 |
| Total Checks and Payments | | | | | -13,873.81 | -13,873.81 |
| Total Uncleared Transactions | | | | | -13,873.81 | -13,873.81 |
| Register Balance as of 07/31/2019 | | | | | 31,821.30 | 41,067.47 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 4 items** | | | | | | |
| Check | 08/01/2019 | POS | Fablo On Fire | | -110.52 | -110.52 |
| Check | 08/01/2019 | POS | Caps Sports Grill | | -66.05 | -176.57 |
| Bill Pmt -Check | 08/02/2019 | ACH | Verizon Wireless | | -1,108.79 | -1,285.36 |
| Bill Pmt -Check | 08/07/2019 | ACH | APS | | -773.19 | -2,058.55 |
| Total Checks and Payments | | | | | -2,058.55 | -2,058.55 |
| Total New Transactions | | | | | -2,058.55 | -2,058.55 |
| **Ending Balance** | | | | | **29,762.75** | **39,008.92** |

# Wells Fargo Business Choice Checking

July 31, 2019 ■ Page 1 of 4



CR COMMERCIAL CONTRACTORS, INC
DEBTOR IN POSSESSION
CH 11 CASE # 19-02937 (AZ)
PAYROLL
23027 N 15TH LN STE A
PHOENIX AZ 85027-1340

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Since August 2003, the Wells Fargo/Gallup Small Business Index has surveyed small business owners on current and future perceptions of their business financial situation. View the latest results at wellsfargoworks.com.

## Account options

A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 7/1 | $1,130.92 |
| Deposits/Credits | 53,500.00 |
| Withdrawals/Debits | - 53,016.18 |
| **Ending balance on 7/31** | **$1,614.74** |
| Average ledger balance this period | $5,300.09 |

Account number: ▓▓▓▓▓0193

**CR COMMERCIAL CONTRACTORS, INC**
**DEBTOR IN POSSESSION**
**CH 11 CASE # 19-02937 (AZ)**
**PAYROLL**

*Arizona account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 122105278

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/2 | | Online Transfer From CR Commercial Contractors, Inc Business Checking xxxxxx0177 Ref #Ib06H4R868 on 07/02/19 | 1,000.00 | | |
| 7/2 | < | Business to Business ACH Debit - Adp 401K Adp 401K 190702 R5E65 062813V02 CR Commercial Contract | | 1,826.89 | 304.03 |
| 7/5 | | Online Transfer From CR Commercial Contractors, Inc Business Checking xxxxxx0177 Ref #Ib06Hlrpkt on 07/05/19 | 1,000.00 | | |
| 7/5 | < | Business to Business ACH Debit - Adp Payroll Fees Adp - Fees 190705 2Re65 1153647 CR Commercial Contract | | 175.47 | |
| 7/5 | < | Business to Business ACH Debit - Adp Payroll Fees Adp - Fees 190705 662435912599108 CR Commercial Contract | | 370.70 | 757.86 |
| 7/8 | | Online Transfer From CR Commercial Contractors, Inc Ref #Ib06Hvvqxg Business Checking Payroll | 27,000.00 | | 27,757.86 |
| 7/11 | | Wire Trans Svc Charge - Sequence: 190711102108 Srf# 0077356192679782 Trn#190711102108 Rfb# | | 30.00 | |
| 7/11 | | WT 190711-102108 Deutsche Bank Trust /Bnf=Adp Srf# 0077356192679782 Trn#190711102108 Rfb# | | 26,444.36 | 1,283.50 |
| 7/19 | < | Business to Business ACH Debit - Adp Payroll Fees Adp - Fees 190719 2Re65 3904335 CR Commercial Contract | | 175.47 | 1,108.03 |
| 7/24 | | Online Transfer From CR Commercial Contractors, Inc Ref #Ib06L3M4TX Business Checking Payroll Ending 7/26/19 | 24,500.00 | | 25,608.03 |
| 7/26 | | Wire Trans Svc Charge - Sequence: 190726109471 Srf# 0077356207114334 Trn#190726109471 Rfb# | | 30.00 | |
| 7/26 | | WT 190726-109471 Deutsche Bank Trust /Bnf=Adp Srf# 0077356207114334 Trn#190726109471 Rfb# | | 23,963.29 | 1,614.74 |
| **Ending balance on 7/31** | | | | | **1,614.74** |
| **Totals** | | | **$53,500.00** | **$53,016.18** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< **Business to Business ACH:** *If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 07/01/2019 - 07/31/2019 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet the requirements to avoid the monthly service fee. This is the final period with the fee waived. For the next fee period, you need to meet the requirement(s) to avoid the monthly service fee.

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $5,300.00 ☐ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted debit card purchases or posted debit card payments of bills in any combination | 10 | 0 ☐ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |
| - Average ledger balances in business checking, savings, and time accounts | | |
| - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |



---

*Monthly service fee summary (continued)*

### How to avoid the monthly service fee

- For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information

wxwx

| | Minimum required | This fee period |
|---|---|---|

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 4 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

---

 # IMPORTANT ACCOUNT INFORMATION

---

**Effective August 19, 2019, there will be changes to Service fees for Overdraft and Returned Items.**

We may assess an overdraft fee for any item we pay into overdraft, and we may assess a returned item fee for any item returned unpaid. We limit our overdraft and/or returned item fees to eight (8) per business day. We will not assess an overdraft or Non-Sufficient Funds/NSF fee on items of $5 or less. If both your ending daily account balance and available balance are overdrawn by $5 or less after we have processed all of your transactions, we will not assess an overdraft fee on the items. No overdraft fee will be assessed on ATM and every day (one-time) debit card transactions unless Debit Card Overdraft Service is added to your account.



**General statement policies for Wells Fargo Bank**

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

**Account Balance Calculation Worksheet**

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your          $ _____
register or transfers into              $ _____
your account which are not              $ _____
shown on your statement.              + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | **Total amount** $ |  |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# DIP-CR Commercial Contractors, Inc.
## Reconciliation Summary
### 10400 · DIP Payroll Account -0193, Period Ending 07/31/2019

|  | Jul 31, 19 |  |
|---|---|---|
| **Beginning Balance** |  | 1,130.92 |
| **Cleared Transactions** |  |  |
| Checks and Payments - 8 items | -53,016.18 |  |
| Deposits and Credits - 4 items | 53,500.00 |  |
| **Total Cleared Transactions** | 483.82 |  |
| **Cleared Balance** |  | **1,614.74** |
| **Register Balance as of 07/31/2019** |  | 1,614.74 |
| **Ending Balance** |  | 1,614.74 |

Case 2:19-bk-02937-EPB    Doc 104    Filed 08/28/19    Entered 08/28/19 09:43:15    Desc
Main Document    Page 28 of 29

# DIP-CR Commercial Contractors, Inc.
## Reconciliation Detail
### 10400 · DIP Payroll Account -0193, Period Ending 07/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 1,130.92 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 8 items** | | | | | | |
| Check | 07/02/2019 | ACH | ADP LLC | X | -1,826.89 | -1,826.89 |
| Bill Pmt -Check | 07/05/2019 | ACH | ADP LLC | X | -370.70 | -2,197.59 |
| Check | 07/05/2019 | ACH | ADP LLC | X | -175.47 | -2,373.06 |
| Check | 07/11/2019 | WT | ADP LLC | X | -26,444.36 | -28,817.42 |
| Check | 07/11/2019 | ACH | | X | -30.00 | -28,847.42 |
| Check | 07/19/2019 | ACH | ADP LLC | X | -175.47 | -29,022.89 |
| Check | 07/26/2019 | ACH | ADP LLC | X | -23,963.29 | -52,986.18 |
| Check | 07/26/2019 | ACH | | X | -30.00 | -53,016.18 |
| Total Checks and Payments | | | | | -53,016.18 | -53,016.18 |
| **Deposits and Credits - 4 items** | | | | | | |
| Transfer | 07/02/2019 | | | X | 1,000.00 | 1,000.00 |
| Transfer | 07/02/2019 | | | X | 27,000.00 | 28,000.00 |
| Transfer | 07/03/2019 | | | X | 1,000.00 | 29,000.00 |
| Transfer | 07/24/2019 | | | X | 24,500.00 | 53,500.00 |
| Total Deposits and Credits | | | | | 53,500.00 | 53,500.00 |
| Total Cleared Transactions | | | | | 483.82 | 483.82 |
| Cleared Balance | | | | | 483.82 | 1,614.74 |
| Register Balance as of 07/31/2019 | | | | | 483.82 | 1,614.74 |
| **Ending Balance** | | | | | **483.82** | **1,614.74** |