**Fill in this information to identify the case:**

Debtor Name  CR Commercial Contractors, Inc.

United States Bankruptcy Court for the: _____ District of _____

Case number: 2-19-bk-02937 EPB

☐ Check if this is an amended filing

## Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11                12/17

Month:          August 2019                                Date report filed:   09/16/2019
                                                                                MM / DD / YYYY
Line of business:  General Contractor                       NAISC code:         _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:                  CR Commercial Contractors, Inc.

Original signature of responsible party    *[signature]*

Printed name of responsible party   Michael Rauchenberger

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | Yes | No | N/A |
|---|---|---|---|
| **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. Have you paid all of your bills on time? | ☐ | ☐ | ☐ |
| 4. Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. Do you have any bank accounts open other than the DIP accounts? | ☐ | ☐ | ☐ |
| 11. Have you sold any assets other than inventory? | ☐ | ☐ | ☐ |
| 12. Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☐ | ☐ |
| 13. Did any insurance company cancel your policy? | ☐ | ☐ | ☐ |
| 14. Did you have any unusual or significant unanticipated expenses? | ☐ | ☐ | ☐ |
| 15. Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☐ | ☐ |
| 16. Has anyone made an investment in your business? | ☐ | ☐ | ☐ |

17. Have you paid any bills you owed before you filed bankruptcy?          ☐  ☐  ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?          ☐  ☑  ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.          $  42,682.00

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.          $  132,345.00

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.          – $  132,837.00

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.          + $  -492.00

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.          = $  42,190.00

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**          $  432,815.00

     *(Exhibit E)*

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                 $ 940,884.00

   *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                                  13
27. What is the number of employees as of the date of this monthly report?                       9

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?     $ 6,000.00
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?  $ 21,234.00
30. How much have you paid this month in other professional fees?                               $ _____
31. How much have you paid in total other professional fees since filing the case?             $ _____

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | *Projected* | — | *Actual* | = | *Difference* |
|  | Copy lines 35-37 from the previous month's report. |  | Copy lines 20-22 of this report. |  | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 100000 | — | $ 132,345.00 | = | $ -32,345.00 |
| 33. **Cash disbursements** | $ 100000 | — | $ 132,837.00 | = | $ -32,837.00 |
| 34. **Net cash flow** | $ 0 | — | $ 492.00 | = | $ -492.00 |

35. Total projected cash receipts for the next month:                                $ 100000
36. Total projected cash disbursements for the next month:                         − $ 100000
37. Total projected net cash flow for the next month:                               = $ 0

Case 2:19-bk-02937-EPB    Doc 112    Filed 09/16/19    Entered 09/16/19 12:42:44    Desc
Main Document    Page 3 of 29

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

- ☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

- ☑ 39. Bank reconciliation reports for each account.

- ☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

- ☐ 41. Budget, projection, or forecast reports.

- ☐ 42. Project, job costing, or work-in-progress reports.

# Exhibit A - Late paid bills

| | Date | Name | Due Date | Open Balance | Explanation |
|---|---|---|---|---|---|
| Current | 07/01/2019 | Pacific Office Automation PA | 08/01/2019 | 619.56 | Funds unavailable |
| | 07/05/2019 | Pacific Office Automation PA | 08/01/2019 | 737.32 | Funds unavailable |
| | 07/13/2019 | Verizon Wireless | 08/02/2019 | 1,108.79 | paid 9/3 |
| | 07/17/2019 | NEC Financial Services LLC | 08/09/2019 | 256.60 | paid 9/3 |
| | 07/15/2019 | Pacific Office Automation PA | 08/14/2019 | 981.68 | Funds unavailable |
| | 07/20/2019 | Pacific Office Automation PA | 08/15/2019 | 381.64 | Funds unavailable |
| | 07/17/2019 | Quill Corporation | 08/16/2019 | 103.48 | paid 9/3 |
| | 08/08/2019 | Allan D. NewDelman, P.C. | 08/18/2019 | 4,687.32 | Legal Fees-awaiting court approval |
| | 07/26/2019 | Pacific Office Automation PA | 08/20/2019 | 19.55 | Funds unavailable |
| | 08/10/2019 | Procore Technologies | 08/20/2019 | 6,424.91 | paid 9/10 |
| | 08/12/2019 | US Treasury | 08/22/2019 | 1,062.19 | CPA firm contesting this fee with IRS |
| | 07/25/2019 | Quill Corporation | 08/24/2019 | 78.80 | paid 9/3 |
| | 08/13/2019 | Humana Ins Co | 08/26/2019 | 2,408.19 | paid 9/3 |
| | 08/20/2019 | Kabbage Inc | 08/30/2019 | 3,383.24 | Funds unavailable |
| | 08/20/2019 | Pearl Delta Funding, LLC | 08/30/2019 | 4,139.11 | Funds unavailable |
| | 06/22/2019 | Pacific Office Automation PA | 07/11/2019 | 981.68 | Funds unavailable |
| | 07/01/2019 | Allan D. NewDelman, P.C. | 07/11/2019 | 4,032.72 | Legal Fees-awaiting court approval |
| | 06/22/2019 | Pacific Office Automation PA | 07/15/2019 | 381.64 | Funds unavailable |
| | 07/05/2019 | Pacific Office Automation OR | 07/15/2019 | 2,554.82 | Funds unavailable |
| | 06/01/2019 | Allan D. NewDelman, P.C. | 06/11/2019 | 6,719.25 | Legal Fees-awaiting court approval |
| | 06/05/2019 | Pacific Office Automation OR | 06/15/2019 | 2,554.82 | Funds unavailable |
| | 05/24/2019 | Moya Painting | 06/23/2019 | 700.00 | Not yet paid by customer |
| | 05/24/2019 | G4 Electric LLC | 06/23/2019 | 1,456.00 | Not yet paid by customer |
| | 05/24/2019 | Architectural Door Specialist | 06/23/2019 | 78.18 | Not yet paid by customer |
| | 05/24/2019 | Architectural Door Specialist | 06/23/2019 | 157.48 | Not yet paid by customer |
| | 06/08/2019 | Pacific Office Automation PA | 07/01/2019 | 619.56 | Funds unavailable |
| | 06/08/2019 | Pacific Office Automation PA | 07/01/2019 | 700.63 | Funds unavailable |
| | 05/01/2019 | Allan D. NewDelman, P.C. | 05/11/2019 | 1,385.44 | Legal Fees-awaiting court approval |
| | 06/01/2019 | Pacific Office Automation PA | 06/01/2019 | 710.62 | Funds unavailable |

Case 2:19-bk-02937-EPB    Doc 112    Filed 09/16/19    Entered 09/16/19 12:42:44    Desc
Main Document    Page 5 of 29

**EXHIBIT C - Cash Receipts**

**GENERAL OPERATING**

| DATE | PURPOSE | Gross to CRCC | Paid to Subs | Net to CRCC |
|---|---|---|---|---|
| 3-Aug | J.R. Filanc Construction Company Inc:17046 DV Water Treatment Plant | $ 4,598.28 | | $ 4,598.28 |
| 5-Aug | Gila River Healthcare:18036 Hu Hu Kam Gila River Healthcare | $ 606.10 | | $ 606.10 |
| 13-Aug | Banner Health:18024 BUMCP Mold Abatement | $ 4,770.00 | | $ 4,770.00 |
| 14-Aug | Dr Ravi Galhotra and Sarabjit Galhotra:18040 Dr Galhotra Construction Mgr | $ 8,000.00 | | $ 8,000.00 |
| 14-Aug | Interior Logic Group Holdings IV, LLC:18041 Fulton Homes | $ 37,734.65 | | $ 37,734.65 |
| 20-Aug | J.R. Filanc Construction Company Inc:18027 Union Hills Water Treatment Pl | $ 16,339.72 | | $ 16,339.72 |
| 30-Aug | J.R. Filanc Construction Company Inc:18023 DVWTP GMP-3 | $ 60,295.77 | | $ 60,295.77 |
| **TOTAL** | | **$ 132,344.52** | **$ -** | **$ 132,344.52** |

**PAYROLL**

| DATE | PURPOSE | AMOUNT |
|---|---|---|
| | None | |
| **TOTAL** | | **$ -** |

**Tax Account**

| DATE | PURPOSE | AMOUNT |
|---|---|---|
| **TOTAL** | | **$ -** |

GENERAL OPERATING

| DATE | PAYEE | PURPOSE | | AMOUNT |
|---|---|---|---|---|
| 08/05/2019 | Gila River Healthcare | application fee reimbursement | $ | 606.10 |
| 08/21/2019 | Circle K | PURCHASE 08/21 PHOENIX AZ CARD 7685 | $ | 15.00 |
| 08/23/2019 | Red Robin | PURCHASE 08/21 PHOENIX AZ CARD 7685 | $ | 22.96 |
| 08/07/2019 | APS | 07.2019 paid via ACH autopay | $ | 773.19 |
| 08/08/2019 | Indeed | Posting ad for receptionist position | $ | 31.44 |
| 08/09/2019 | Adobe Acrobat | Adobe Software | $ | 36.90 |
| 08/09/2019 | Liberty National Life Insurance | 08.2019 life insurance | $ | 414.92 |
| 08/12/2019 | Google Ultimate | RECURRING PAYMENT 08/10 650-2530000 CA CARD 7685 | $ | 19.99 |
| 08/15/2019 | New York Life Insurance Company | 08.2019-C4971939 CR COMMERICAL CONTRACT | $ | 868.00 |
| 08/19/2019 | Lincoln National Life | 08.2019 T4001314042 | $ | 202.09 |
| 08/07/2019 | Discount Tire | 07.2019 stmt. standard pmt. $150 per Doug | $ | 150.00 |
| 08/27/2019 | Fleetcor/Fuelman | BG2432845 | $ | 2,435.07 |
| 08/27/2019 | The Cincinnati Insurance Co. | G/L and Auto Insurance Premiums-06-19 | $ | 3,659.00 |
| 08/27/2019 | Transamerica Life Ins Co | 082019 Gap Premium | $ | 335.08 |
| 08/27/2019 | Home Depot Credit Services | July 2019 Statement | $ | 730.00 |
| 08/06/2019 | Cox Communications | Cox Telephone 07.2019 | $ | 795.15 |
| 08/07/2019 | Fleetcor/Fuelman | BG2432845 | $ | 2,216.05 |
| 08/01/2019 | Fablo On Fire | Business development/ Curtis Slade FM Solutions | $ | 132.62 |
| 08/01/2019 | Caps Sports Grill | Staff meeting | $ | 66.05 |
| 08/02/2019 | Rosatis Pizza | Staff meeting | $ | 54.23 |
| 08/06/2019 | Zinc Bistros | PURCHASE 08/03 Scottsdale AZ CARD 3869 | $ | 110.14 |
| 08/07/2019 | Carlos O'Briens | Doug & Greg Borden/Banner | $ | 31.28 |
| 08/13/2019 | First Watch | Staff Meeting | $ | 47.84 |
| 08/16/2019 | Nando's Mexican | PURCHASE 08/14 MESA AZ CARD 7685 | $ | 35.96 |
| 08/19/2019 | Times 3 Bar & Grill | PURCHASE 08/15 GLENDALE AZ CARD 3869 | $ | 70.19 |
| 08/19/2019 | Times Square | PURCHASE 08/16 PHOENIX AZ CARD 7685 | $ | 123.02 |
| 08/22/2019 | Tosos Bar & Restaurant | PURCHASE 08/20 PHOENIX 4 CARD | $ | 32.78 |
| 08/29/2019 | Olive Garden | Michael & Doug meeting expense | $ | 50.93 |
| 08/30/2019 | Valle Luna | staff lunch - MR & DT | $ | 51.77 |
| 08/30/2019 | Amazon | office supplies | $ | 14.11 |
| 08/07/2019 | The Shannon S. Martin Company | Job 18041 | $ | 416.00 |
| 08/07/2019 | M&P Venture Partners | Job 18041 | $ | 3,240.00 |
| 08/07/2019 | United Site Services | Job 18023 | $ | 2,939.84 |
| 08/07/2019 | Desert Oasis Bookkeeping | For period ending 7/31/2019 | $ | 2,150.00 |
| 08/07/2019 | Montelo Drywall | 18041-2 | $ | 6,188.48 |
| 08/22/2019 | J&M Glass, LLC. | 18036 | $ | 367.50 |
| 08/22/2019 | SoiSource Property Services | 18036 | $ | 925.00 |
| 08/22/2019 | General Air Control | 18036 | $ | 2,340.00 |
| 08/22/2019 | G4 Electric LLC | 18036 | $ | 3,725.03 |
| 08/22/2019 | Piperite Plumbing Co., Inc. | 18036 | $ | 496.00 |
| 08/22/2019 | Vertex Group, LLC | 18036 | $ | 6,340.00 |
| 08/22/2019 | Envision Flooring, LLC. | 18029 | $ | 4,115.51 |
| 08/22/2019 | Kristen Foley | 18023 &18027 | $ | 320.00 |
| 08/22/2019 | Desert Oasis Bookkeeping | For period ending 7/31/2019 | $ | 1,800.00 |
| 08/27/2019 | US Trustee | 7021902937 | $ | 4,875.00 |
| 08/27/2019 | Just Plant Designs | 8/2019 | $ | 40.00 |
| 08/27/2019 | CRCC Enterprises | 08.2019 Rent and HOA fees | $ | 4,500.00 |
| 08/27/2019 | Trojan Pest Control & Home Services, LLC | Job 18041-1 | $ | 125.00 |
| 08/27/2019 | Piperite Plumbing Co., Inc. | Job 18041 | $ | 4,434.00 |
| 08/27/2019 | Pegasus Utilities | Job 18027 | $ | 1,100.00 |
| 08/27/2019 | Wells Fargo Bank | 335537016B-Truck | $ | 564.19 |
| 08/27/2019 | Moya Painting | 18035 | $ | 534.00 |
| 08/27/2019 | Kabbage Inc | 147244 | $ | 3,383.24 |
| 08/27/2019 | Pearl Delta Funding, LLC | 08. 2019 | $ | 4,139.11 |
| 08/27/2019 | Midwest Disposal Services | 18027 & 18023 | $ | 1,100.00 |
| 08/27/2019 | KCI Doors | 18035 | $ | 132.03 |
| 08/27/2019 | Metro Electric | 18035-calculation error in original | $ | 1,017.76 |
| 08/27/2019 | Desert Oasis Bookkeeping | Bookkeeping services | $ | 2,263.48 |
| 08/27/2019 | Titan Lien Services LLC | Job 18041 | $ | 22.00 |
| 08/27/2019 | Sunstate Equipment Co | Job 18041- Manlift rental | $ | 531.85 |
| 08/27/2019 | HD Supply | Job 18042 | $ | 179.20 |
| 08/27/2019 | LaborMax Staffing | Job 18041 | $ | 174.33 |
| 08/29/2019 | Allan D. NewDelman, P.C. | Retainer to put in trust | $ | 6,000.00 |
| 08/30/2019 | Eiffel Structural Engineers, LLC | Job 18027 Union Hills Water Treatment | $ | 750.00 |
| 8/31/2019 | Valle Luna | Correcting JE for duplicate entry | $ | 43.77 |

1 of 2

**GENERAL OPERATING**

| DATE | PAYEE | PURPOSE | AMOUNT |
|------|-------|---------|--------|
| | | | $ 85,404.18 |

**PAYROLL**

| DATE | PAYEE | PURPOSE | AMOUNT |
|------|-------|---------|--------|
| 8/7/2019 | Wells Fargo Bank | Wells Fargo Bank-WT fee | $ 30.00 |
| 8/21/2019 | Wells Fargo Bank | Wells Fargo Bank-WT fee | $ 30.00 |
| 8/21/2019 | ADP LLC | PR 08232019 | $ 23,471.43 |
| 8/31/2019 | Wells Fargo Bank | Wells Fargo Bank | $ 14.00 |
| 8/2/2019 | ADP LLC | ADP LLC Fees | $ 370.70 |
| 8/7/2019 | ADP LLC | PR 08092019 | $ 23,495.56 |
| 8/23/2019 | ADP LLC | ADP LLC Fees | $ 20.00 |

| TOTAL | | | $ 47,431.69 |
|-------|--|--|-----------|

**TAX ACCOUNT**

| DATE | PAYEE | PURPOSE | AMOUNT |
|------|-------|---------|--------|
| NONE | | | |

| Total Disbursements | | | $ 132,835.87 |
|---------------------|--|--|-------------|

# Exhibit E - Unpaid Bills

| Date | Name | Due Date | Open Balance | Explanation |
|------|------|----------|--------------|-------------|
| **Current** | | | | |
| 08/20/2019 | The Cincinnati Insurance Co. | 08/31/2019 | 3,659.00 | |
| 08/02/2019 | Quill Corporation | 09/01/2019 | 125.11 | |
| 08/10/2019 | Pacific Office Automation PA | 09/01/2019 | 737.32 | |
| 08/20/2019 | APS | 09/05/2019 | 859.48 | |
| 08/14/2019 | Cox Communications | 09/06/2019 | 698.25 | |
| 08/28/2019 | Auto Glass Direct, LLC | 09/07/2019 | 935.00 | |
| 08/28/2019 | Country Boys Painting, LLC. | 09/07/2019 | 1,263.10 | |
| 08/11/2019 | Gateway One Lending & Finance | 09/10/2019 | 569.01 | |
| 08/31/2019 | Fleetcor/Fuelman | 09/10/2019 | 1,772.37 | |
| 08/29/2019 | Liberty National Life Insurance | 09/13/2019 | 414.92 | |
| 08/24/2019 | Pacific Office Automation PA | 09/15/2019 | 1,033.45 | |
| 08/20/2019 | Quill Corporation | 09/19/2019 | 134.30 | |
| 08/26/2019 | Pacific Office Automation PA | 09/20/2019 | 19.55 | |
| 08/23/2019 | HD Supply | 09/22/2019 | 73.25 | |
| 08/24/2019 | NEC Financial Services LLC | 09/23/2019 | 282.26 | |
| 08/26/2019 | Montelo Drywall | 09/25/2019 | 7,041.52 | |
| 08/28/2019 | M&P Venture Partners | 09/27/2019 | 360.00 | |
| 08/28/2019 | HD Supply | 09/27/2019 | 73.25 | |
| 08/28/2019 | Montelo Drywall | 09/27/2019 | 4,278.00 | |
| 08/31/2019 | Titan Lien Services LLC | 09/30/2019 | 132.00 | |
| 08/31/2019 | CES Imaging | 09/30/2019 | 84.10 | |
| **Total Current** | | | 24,545.24 | |
| **1 - 30** | | | | |
| 07/01/2019 | Pacific Office Automation PA | 08/01/2019 | 619.56 | Funds unavailable |
| 07/06/2019 | Pacific Office Automation PA | 08/01/2019 | 737.32 | Funds unavailable |
| 07/13/2019 | Verizon Wireless | 08/02/2019 | 1,108.79 | paid 9/3 |
| 07/17/2019 | NEC Financial Services LLC | 08/09/2019 | 256.60 | paid 9/3 |
| 07/15/2019 | Pacific Office Automation PA | 08/14/2019 | 981.68 | Funds unavailable |
| 07/20/2019 | Pacific Office Automation PA | 08/15/2019 | 381.64 | Funds unavailable |
| 07/17/2019 | Quill Corporation | 08/16/2019 | 103.48 | paid 9/3 |
| 08/08/2019 | Allan D. NewDelman, P.C. | 08/18/2019 | 4,687.32 | Legal Fees-awaiting court approval |
| 07/26/2019 | Pacific Office Automation PA | 08/20/2019 | 19.55 | Funds unavailable |
| 08/10/2019 | Procore Technologies | 08/20/2019 | 6,424.91 | paid 9/10 |
| 08/12/2019 | US Treasury | 08/22/2019 | 1,062.19 | CPA firm contesting this fee with IRS |
| 07/25/2019 | Quill Corporation | 08/24/2019 | 78.80 | paid 9/3 |

# Exhibit E - Unpaid Bills

| Date | Name | Due Date | Open Balance | Explanation |
|------|------|----------|-------------:|-------------|
| 08/13/2019 | Humana Ins Co | 08/28/2019 | 2,408.19 | paid 9/3 |
| 08/20/2019 | Kabbage Inc | 08/30/2019 | 3,383.24 | Funds unavailable |
| 08/20/2019 | Pearl Delta Funding, LLC | 08/30/2019 | 4,139.11 | Funds unavailable |
| Total 1 - 30 | | | 26,392.38 | |
| **31 - 60** | | | | |
| 06/22/2019 | Pacific Office Automation PA | 07/11/2019 | 981.68 | Funds unavailable |
| 07/01/2019 | Allan D. NewDelman, P.C. | 07/11/2019 | 4,032.72 | Legal Fees-awaiting court approval |
| 06/22/2019 | Pacific Office Automation PA | 07/15/2019 | 381.64 | Funds unavailable |
| 07/05/2019 | Pacific Office Automation OR | 07/15/2019 | 2,554.82 | Funds unavailable |
| Total 31 - 60 | | | 7,950.86 | |
| **61 - 90** | | | | |
| 06/01/2019 | Allan D. NewDelman, P.C. | 06/11/2019 | 6,719.25 | Legal Fees-awaiting court approval |
| 06/05/2019 | Pacific Office Automation OR | 06/15/2019 | 2,554.82 | Funds unavailable |
| 05/24/2019 | Moya Painting | 06/23/2019 | 700.00 | Not yet paid by customer |
| 05/24/2019 | G4 Electric LLC | 06/23/2019 | 1,456.00 | Not yet paid by customer |
| 05/24/2019 | Architectural Door Specialist | 06/23/2019 | 78.18 | Not yet paid by customer |
| 05/24/2019 | Architectural Door Specialist | 06/23/2019 | 157.48 | Not yet paid by customer |
| 06/08/2019 | Pacific Office Automation PA | 07/01/2019 | 619.56 | Funds unavailable |
| 06/08/2019 | Pacific Office Automation PA | 07/01/2019 | 700.63 | Funds unavailable |
| Total 61 - 90 | | | 12,985.92 | |
| **> 90** | | | | |
| 03/19/2019 | American Fire Equipment | 04/18/2019 | 9,683.50 | Not yet paid by customer |
| 03/19/2019 | Montelo Drywall | 04/18/2019 | 100.00 | Not yet paid by customer |
| 03/19/2019 | Cannon & Wendt Electric Co., Inc. | 04/18/2019 | 1,649.78 | Not yet paid by customer |
| 03/27/2019 | Vertex Group, LLC | 04/26/2019 | 885.00 | Not yet paid by customer |
| 04/01/2019 | Wright Express | 03/22/2019 | 2,172.06 | Not yet paid by customer |
| 04/01/2019 | Alpine Mechanical & Service, Inc. | 04/01/2019 | 150.00 | Not yet paid by customer |
| 04/01/2019 | Shanes Grading & Paving | 04/01/2019 | 7,579.08 | Not yet paid by customer |
| 04/01/2019 | Adams Concrete Cutting & Demolition, LLC | 04/25/2019 | 853.00 | Not yet paid by customer |
| 04/01/2019 | Integrity Electrical Company, LLC | 05/01/2019 | 16,681.50 | Not yet paid by customer |
| 04/01/2019 | Montelo Drywall | 05/01/2019 | 830.00 | Not yet paid by customer |
| 04/15/2019 | Builder Services Group, Inc. | 04/25/2019 | 11,125.00 | Not yet paid by customer |
| 04/15/2019 | All Things Metal, LLC | 05/15/2019 | 1,004.07 | Not yet paid by customer |
| 04/23/2019 | Alpine Mechanical & Service, Inc. | 05/23/2019 | 1,385.00 | Not yet paid by customer |
| 04/25/2019 | Trojan Fire Protection, LLC. | 05/25/2019 | 360.00 | Not yet paid by customer |
| 04/25/2019 | Country Boys Painting, LLC. | 05/25/2019 | 333.90 | Not yet paid by customer |

# Exhibit E - Unpaid Bills

| Date | Name | Due Date | Open Balance | Explanation |
|------|------|----------|--------------|-------------|
| 05/01/2019 | Allan D. NewDelman, P.C. | 05/11/2019 | 1,385.44 | Legal Fees-awaiting court approval |
| 05/02/2019 | KCI Doors | 06/01/2019 | 2,856.18 | Not yet paid by customer |
| 05/02/2019 | Trojan Fire Protection, LLC. | 06/01/2019 | 495.00 | Not yet paid by customer |
| 05/01/2019 | Pacific Office Automation PA | 06/01/2019 | 710.62 | Funds unavailable |

Total > 90     360,940.16

TOTAL     432,814.56

Case 2:19-bk-02937-EPB   Doc 112   Filed 09/16/19   Entered 09/16/19 12:42:44   Desc
Main Document   Page 11 of 29

## Exhibit F - Money owed to Debtor

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|------|------|-----|------|----------|-------|--------------|
| **Current** | | | | | | |
| Invoice | 07/02/2019 | 18027-3 | J.R. Filanc Construction Company Inc:18027 Union Hills Water Treatment Plant | 08/01/2019 | | 38,569.51 |
| Invoice | 07/17/2019 | 18015-6REV | Banner Health:18015 BUMCP Cafeteria Refresh | 08/16/2019 | | 48,068.00 |
| Invoice | 07/19/2019 | 18025-5 | Banner Health:18025 Endo Motality Pathology & Cardiac | 08/18/2019 | | 102,256.00 |
| Invoice | 07/19/2019 | 18027-4 | J.R. Filanc Construction Company Inc:18027 Union Hills Water Treatment Plant | 08/18/2019 | | 69,158.13 |
| Invoice | 07/20/2019 | 18023-6 | J.R. Filanc Construction Company Inc:18023 DVWTP GMP-3 | 08/19/2019 | | 100,848.86 |
| **Total Current** | | | | | | 358,920.50 |
| **1 - 30** | | | | | | |
| Invoice | 06/01/2019 | 18029-2 | Bloom Reproductive Institute PLLC:18029 Bloom Reproductive T.I. | 07/01/2019 | 30 | 485.38 |
| Invoice | 07/08/2019 | 17046-14REV | J.R. Filanc Construction Company Inc:17046 DV Water Treatment Plant | 07/08/2019 | 23 | 4,598.28 |
| Invoice | 07/17/2019 | 18036-5 | Gila River Healthcare:18036 Hu Hu Kam Gila River Healthcare | 07/17/2019 | 14 | 606.00 |
| Invoice | 06/24/2019 | 18023-5 | J.R. Filanc Construction Company Inc:18023 DVWTP GMP-3 | 07/24/2019 | 7 | 134,640.81 |
| Invoice | 07/30/2019 | 18040-3 | Dr Ravi Galhotra and Sarabjit Galhotra:18040 Dr Galhotra Construction Mgmt | 07/30/2019 | 1 | 8,000.00 |
| **Total 1 - 30** | | | | | | 148,330.47 |
| **31 - 60** | | | | | | |
| Invoice | 05/20/2019 | 18023-4 | J.R. Filanc Construction Company Inc:18023 DVWTP GMP-3 | 06/19/2019 | 42 | 99,066.98 |
| **Total 31 - 60** | | | | | | 99,066.98 |
| **61 - 90** | | | | | | |
| Invoice | 04/25/2019 | 18035-2 | Palo Verde East Valley Real Estate, LLC:18035 PVMOB Gilbert | 05/25/2019 | 57 | 91,810.17 |
| Invoice | 04/29/2019 | 18035-3 | Palo Verde East Valley Real Estate, LLC:18035 PVMOB Gilbert | 05/29/2019 | 53 | 215,841.13 |
| **Total 61 - 90** | | | | | | 307,651.30 |
| **TOTAL** | | | | | | 913,969.25 |

Case 2:19-bk-02937-EPB    Doc 112    Filed 09/16/19    Entered 09/16/19 12:42:44    Desc
Main Document        Page 12 of 29

# Wells Fargo Business Choice Checking



CR COMMERCIAL CONTRACTORS, INC
DEBTOR IN POSSESSION
CH 11 CASE # 19-02937 (AZ)
GENERAL OPERATING
23027 N 15TH LN STE A
PHOENIX AZ 85027-1340

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Since August 2003, the Wells Fargo/Gallup Small Business Index has surveyed small business owners on current and future perceptions of their business financial situation. View the latest results at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 8/1 | $54,941.28 |
| Deposits/Credits | 132,344.52 |
| Withdrawals/Debits | - 104,633.26 |
| **Ending balance on 8/31** | **$82,652.54** |
| Average ledger balance this period | $37,279.00 |

Account number: ████177

CR COMMERCIAL CONTRACTORS, INC
DEBTOR IN POSSESSION
CH 11 CASE # 19-02937 (AZ)
GENERAL OPERATING

*Arizona account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 122105278

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/2 | | Purchase authorized on 08/01 Sq *Fablo on Fire Peoria AZ S469214117247411 Card 3869 | | 132.62 | |
| 8/2 | 31186 | Check | | 564.19 | |
| 8/2 | 31154 | Check | | 684.00 | 53,560.47 |
| 8/5 | | ATM Check Deposit on 08/05 Glendale, AZ 85383 Glendale AZ 0001165 ATM ID 6675F Card 3869 | 606.10 | | |
| 8/5 | | Purchase authorized on 08/01 Caps Sports Grill 623-4341950 AZ S589213713252082 Card 3869 | | 66.05 | |
| 8/5 | | Purchase authorized on 08/02 Slice*Rosatispizza Slicelife.Com NY S389214680141502 Card 7685 | | 54.23 | |
| 8/5 | | Online Transfer to CR Commercial Contractors, Inc Ref #Ib06Myxq8W Business Checking CR Payroll | | 23,000.00 | |
| 8/5 | 31190 | Check | | 1,925.36 | |
| 8/5 | 31198 | Check | | 937.50 | |
| 8/5 | 31189 | Check | | 471.59 | |
| 8/5 | 31197 | Check | | 803.96 | 26,907.88 |
| 8/6 | | Purchase authorized on 08/03 Zinc Bistro Scottsdale AZ S589215723823693 Card 3869 | | 110.14 | 26,797.74 |
| 8/7 | | Recurring Payment authorized on 08/05 Adobe *Acropro Sub 800-443-8158 CA S309217469843102 Card 0347 | | 36.90 | |
| 8/7 | | Cox Comm Phx Bank Draft 080719 436233377701001 CR Commercial Contract | | 795.15 | 25,965.69 |
| 8/8 | | Purchase authorized on 08/06 Indeed 203-564-2400 CT S469219020385243 Card 7685 | | 31.44 | |
| 8/8 | 31188 | Deposited OR Cashed Check | | 360.00 | |
| 8/8 | 31184 | Check | | 370.86 | |
| 8/8 | 31183 | Check | | 3,383.24 | 21,820.15 |
| 8/9 | | Purchase authorized on 08/07 Carlos Obriens Mex Phoenix AZ S469219710444853 Card 7685 | | 31.28 | |
| 8/9 | | Synchrony Bank CC Pymt Aug 08 650159005507906 Doug R Terrill | | 150.00 | |
| 8/9 | | Liberty National Wsobilling Aug 07 87498 CR Commercial Contract | | 414.92 | |
| 8/9 | | APS Electric Pmt Payment 190807 3331511000 Autopay | | 773.19 | |
| 8/9 | < | Business to Business ACH Debit - Fleetcor Funding BT0808 080819 000000086900066 2432845_99123_1 | | 2,216.05 | |
| 8/9 | 31205 | Check | | 2,150.00 | |
| 8/9 | 31204 | Check | | 2,939.84 | 13,144.87 |
| 8/12 | | Recurring Payment authorized on 08/10 Google Ultimategu 650-2530000 CA S589223058910917 Card 7685 | | 19.99 | |
| 8/12 | 31203 | Deposited OR Cashed Check | | 3,240.00 | |
| 8/12 | 31202 | Check | | 416.00 | 9,468.88 |
| 8/13 | | Edeposit IN Branch/Store 08/13/19 04:55:03 Pm 6525 W Happy Valley Rd Glendale AZ 3869 | 9,368.28 | | |
| 8/13 | 31206 | Deposited OR Cashed Check | | 6,188.48 | 12,648.68 |
| 8/14 | | Purchase authorized on 08/13 First Watch 202 Phoenix AZ S589225596221611 Card 7685 | | 47.84 | |
| 8/14 | 31182 | Check | | 4,139.11 | 8,461.73 |
| 8/15 | | Edeposit IN Branch/Store 08/15/19 09:37:14 Am 2123 W Happy Valley Rd Phoenix AZ 3869 | 8,000.00 | | |
| 8/15 | | Edeposit IN Branch/Store 08/15/19 04:55:15 Pm 2123 W Happy Valley Rd Phoenix AZ 3869 | 37,734.65 | | |
| 8/15 | | New York Life Ins. Prem. Aug 19 C4971939 CR Commerical Contract | | 868.00 | 53,328.38 |
| 8/16 | | Purchase authorized on 08/14 Nando's Mexican CA Mesa AZ S309226721679943 Card 7685 | | 35.96 | 53,292.42 |
| 8/19 | | Purchase authorized on 08/15 Times 3 Bar Glendale AZ S589228130974552 Card 3869 | | 70.19 | |
| 8/19 | | Purchase authorized on 08/16 Times Square Union Phoenix AZ S389228741750641 Card 7685 | | 123.02 | |



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 8/19 | | Online Transfer to CR Commercial Contractors, Inc Ref #Ib06Pydjcn Business Checking Payroll | | 24,000.00 | |
| 8/19 | | *Lincoln Natlife Prempaymnt T400061555 CR Commercial Contract | | 202.09 | 28,897.12 |
| 8/20 | | Edeposit IN Branch/Store 08/20/19 04:25:47 Pm 2123 W Happy Valley Rd Phoenix AZ 3869 | 16,339.72 | | 45,236.84 |
| 8/21 | | Purchase authorized on 08/21 Circle K 03403 1850 W Phoenix AZ P0000000047052080O Card 7685 | | 15.00 | 45,221.84 |
| 8/22 | | Purchase authorized on 08/20 Tosos Bar & Restau Phoenix AZ S469232742374294 Card 7685 | | 32.78 | 45,189.06 |
| 8/23 | | Purchase authorized on 08/21 Red Robin No 394 Phoenix AZ S389233749820747 Card 7685 | | 22.96 | |
| 8/23 | 31208 | Check | | 925.00 | |
| 8/23 | 31213 | Check | | 4,115.51 | 40,125.59 |
| 8/26 | 31207 | Deposited OR Cashed Check | | 367.50 | |
| 8/26 | 31209 | Check | | 2,340.00 | |
| 8/26 | 31212 | Check | | 6,340.00 | 31,078.09 |
| 8/27 | 31210 | Check | | 3,725.03 | |
| 8/27 | 31215 | Check | | 1,800.00 | 25,553.06 |
| 8/29 | | Purchase authorized on 08/27 Olive Garden 00217 Phoenix AZ S309239721712091 Card 7685 | | 50.93 | |
| 8/29 | | Recurring Payment authorized on 08/28 Amazon Prime Amzn.Com/Bill WA S389240739984311 Card 7685 | | 14.11 | |
| 8/29 | 31230 | Check | | 2,263.48 | |
| 8/29 | 31214 | Check | | 320.00 | 22,904.54 |
| 8/30 | | Edeposit IN Branch/Store 08/30/19 12:16:56 Pm 2123 W Happy Valley Rd Phoenix AZ 3869 | 60,295.77 | | |
| 8/30 | | Purchase authorized on 08/28 Valle Luna Mexican 602-9933108 AZ S309240723178590 Card 7685 | | 51.77 | |
| 8/30 | 31211 | Check | | 496.00 | 82,652.54 |
| Ending balance on 8/31 | | | | | 82,652.54 |
| **Totals** | | | **$132,344.52** | **$104,633.26** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< *Business to Business ACH:If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|------|------|------|------|------|------|------|------|------|
| 31154 | 8/2 | 684.00 | 31198 | 8/5 | 937.50 | 31209 | 8/26 | 2,340.00 |
| 31182 * | 8/14 | 4,139.11 | 31202 * | 8/12 | 416.00 | 31210 | 8/27 | 3,725.03 |
| 31183 | 8/8 | 3,383.24 | 31203 | 8/12 | 3,240.00 | 31211 | 8/30 | 496.00 |
| 31184 | 8/8 | 370.86 | 31204 | 8/9 | 2,939.84 | 31212 | 8/26 | 6,340.00 |
| 31186 * | 8/2 | 564.19 | 31205 | 8/9 | 2,150.00 | 31213 | 8/23 | 4,115.51 |
| 31188 * | 8/8 | 360.00 | 31206 | 8/13 | 6,188.48 | 31214 | 8/29 | 320.00 |
| 31189 | 8/5 | 471.59 | 31207 | 8/26 | 367.50 | 31215 | 8/27 | 1,800.00 |
| 31190 | 8/5 | 1,925.36 | 31208 | 8/23 | 925.00 | 31230 * | 8/29 | 2,263.48 |
| 31197 * | 8/5 | 803.96 | | | | | | |

* *Gap in check sequence.*



**Monthly service fee summary**

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 08/01/2019 - 08/31/2019 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $37,279.00 ☑ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted debit card purchases or posted debit card payments of bills in any combination | 10 | 18 ☑ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☑ |
|   - Average ledger balances in business checking, savings, and time accounts | | |
|   - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
|   - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
wxwx

**Account transaction fees summary**

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 44 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



---

**General statement policies for Wells Fargo Bank**

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

**Account Balance Calculation Worksheet**

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your          $ _____
register or transfers into               $ _____
your account which are not               $ _____
shown on your statement.               + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | **Total amount** $ |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# DIP-CR Commercial Contractors, Inc.
## Reconciliation Summary
### 10300 · DIP Checking Account-0177, Period Ending 08/31/2019

|  | Aug 31, 19 |  |
|---|---|---|
| **Beginning Balance** |  | 54,941.28 |
| **Cleared Transactions** |  |  |
| Checks and Payments - 53 items | -104,677.03 |  |
| Deposits and Credits - 150 items | 132,388.29 |  |
| **Total Cleared Transactions** | 27,711.26 |  |
| **Cleared Balance** |  | 82,652.54 |
| **Uncleared Transactions** |  |  |
| Checks and Payments - 25 items | -41,600.96 |  |
| **Total Uncleared Transactions** | -41,600.96 |  |
| **Register Balance as of 08/31/2019** |  | 41,051.58 |
| **New Transactions** |  |  |
| Checks and Payments - 32 items | -82,637.27 |  |
| Deposits and Credits - 1 item | 53,009.48 |  |
| **Total New Transactions** | -29,627.79 |  |
| **Ending Balance** |  | 11,423.79 |

# DIP-CR Commercial Contractors, Inc.
## Reconciliation Detail
### 10300 · DIP Checking Account-0177, Period Ending 08/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 54,941.28 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 53 Items** | | | | | | |
| Bill Pmt -Check | 07/10/2019 | 31154 | Trojan Fire Protectio... | X | -684.00 | -684.00 |
| Bill Pmt -Check | 07/29/2019 | 31182 | Pearl Delta Funding,... | X | -4,139.11 | -4,823.11 |
| Bill Pmt -Check | 07/29/2019 | 31183 | Kabbage Inc | X | -3,383.24 | -8,206.35 |
| Bill Pmt -Check | 07/29/2019 | 31190 | DocuSign Inc. | X | -1,925.36 | -10,131.71 |
| Bill Pmt -Check | 07/29/2019 | 31186 | Wells Fargo Bank | X | -564.19 | -10,695.90 |
| Bill Pmt -Check | 07/29/2019 | 31189 | Ford Motor Credit | X | -471.59 | -11,167.49 |
| Bill Pmt -Check | 07/29/2019 | 31184 | OES Equipment-Calif | X | -370.86 | -11,538.35 |
| Bill Pmt -Check | 07/29/2019 | 31188 | Montelo Drywall | X | -360.00 | -11,898.35 |
| Bill Pmt -Check | 07/30/2019 | 31198 | CB Int'l Contractors | X | -937.50 | -12,835.85 |
| Bill Pmt -Check | 07/30/2019 | 31197 | Metro Electric | X | -803.96 | -13,639.81 |
| Check | 08/01/2019 | POS | Fablo On Fire | X | -132.62 | -13,772.43 |
| Check | 08/01/2019 | POS | Caps Sports Grill | X | -66.05 | -13,838.48 |
| Check | 08/02/2019 | POS | Rosatis Pizza | X | -54.23 | -13,892.71 |
| Transfer | 08/05/2019 | | | X | -23,000.00 | -36,892.71 |
| Bill Pmt -Check | 08/06/2019 | Online | Cox Communications | X | -795.15 | -37,687.86 |
| Check | 08/06/2019 | POS | Zinc Bistros | X | -110.14 | -37,798.00 |
| Bill Pmt -Check | 08/07/2019 | 31206 | Montelo Drywall | X | -6,188.48 | -43,986.48 |
| Bill Pmt -Check | 08/07/2019 | 31203 | M&P Venture Partners | X | -3,240.00 | -47,226.48 |
| Bill Pmt -Check | 08/07/2019 | 31204 | United Site Services | X | -2,939.84 | -50,166.32 |
| Bill Pmt -Check | 08/07/2019 | Online | Fleetcor/Fuelman | X | -2,216.05 | -52,382.37 |
| Bill Pmt -Check | 08/07/2019 | 31205 | Desert Oasis Bookk... | X | -2,160.00 | -54,532.37 |
| Bill Pmt -Check | 08/07/2019 | ACH | APS | X | -773.19 | -55,305.56 |
| Bill Pmt -Check | 08/07/2019 | 31202 | The Shannon S. Mar... | X | -416.00 | -55,721.56 |
| Bill Pmt -Check | 08/07/2019 | online | Discount Tire | X | -150.00 | -55,871.56 |
| Check | 08/07/2019 | POS | Carlos O'Briens | X | -31.28 | -55,902.84 |
| Check | 08/08/2019 | POS | Indeed | X | -31.44 | -55,934.28 |
| Bill Pmt -Check | 08/09/2019 | ACH | Liberty National Life ... | X | -414.92 | -56,349.20 |
| Check | 08/09/2019 | ACH | Adobe Acrobat | X | -36.90 | -56,386.10 |
| Check | 08/12/2019 | ACH | Google Ultimate | X | -19.99 | -56,406.09 |
| Check | 08/13/2019 | POS | First Watch | X | -47.84 | -56,453.93 |
| Bill Pmt -Check | 08/15/2019 | ACH | New York Life Insur... | X | -868.00 | -57,321.93 |
| Check | 08/16/2019 | POS | Nando's Mexican | X | -35.96 | -57,357.89 |
| Check | 08/19/2019 | transfer | | X | -24,000.00 | -81,357.89 |
| Bill Pmt -Check | 08/19/2019 | ACH | Lincoln National Life | X | -202.09 | -81,559.98 |
| Check | 08/19/2019 | POS | Times Square | X | -123.02 | -81,683.00 |
| Check | 08/19/2019 | POS | Times 3 Bar & Grill | X | -70.19 | -81,753.19 |
| Check | 08/21/2019 | | Circle K | X | -15.00 | -81,768.19 |
| Bill Pmt -Check | 08/22/2019 | 31212 | Vertex Group, LLC | X | -6,340.00 | -88,108.19 |
| Bill Pmt -Check | 08/22/2019 | 31213 | Envision Flooring, L... | X | -4,115.51 | -92,223.70 |
| Bill Pmt -Check | 08/22/2019 | 31210 | G4 Electric LLC | X | -3,725.03 | -95,948.73 |
| Bill Pmt -Check | 08/22/2019 | 31209 | General Air Control | X | -2,340.00 | -98,288.73 |
| Bill Pmt -Check | 08/22/2019 | 31215 | Desert Oasis Bookk... | X | -1,800.00 | -100,088.73 |
| Bill Pmt -Check | 08/22/2019 | 31208 | SolSource Property ... | X | -925.00 | -101,013.73 |
| Bill Pmt -Check | 08/22/2019 | 31211 | Piperite Plumbing C... | X | -496.00 | -101,509.73 |
| Bill Pmt -Check | 08/22/2019 | 31207 | J&M Glass, LLC. | X | -367.50 | -101,877.23 |
| Bill Pmt -Check | 08/22/2019 | 31214 | Kristen Foley | X | -320.00 | -102,197.23 |
| Check | 08/22/2019 | POS | Tosos Bar & Restau... | X | -32.78 | -102,230.01 |
| Check | 08/23/2019 | | Red Robin | X | -22.96 | -102,252.97 |
| Bill Pmt -Check | 08/27/2019 | 31230 | Desert Oasis Bookk... | X | -2,263.48 | -104,516.45 |
| General Journal | 08/27/2019 | JE053... | Valle Luna | X | -43.77 | -104,560.22 |
| Check | 08/29/2019 | POS | Olive Garden | X | -50.93 | -104,611.15 |
| Check | 08/30/2019 | POS | Valle Luna | X | -51.77 | -104,662.92 |
| Check | 08/30/2019 | POS | Amazon | X | -14.11 | -104,677.03 |
| **Total Checks and Payments** | | | | | -104,677.03 | -104,677.03 |

# DIP-CR Commercial Contractors, Inc.
## Reconciliation Detail
### 10300 · DIP Checking Account-0177, Period Ending 08/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 150 Items** | | | | | | |
| Bill Pmt -Check | 06/30/2019 | | Allan D. NewDelman... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 07/01/2019 | | USGA | X | 0.00 | 0.00 |
| Bill Pmt -Check | 07/31/2019 | | Northwest Floor and... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 07/31/2019 | | J&M Glass, LLC. | X | 0.00 | 0.00 |
| Bill Pmt -Check | 07/31/2019 | | Blinds & Beyond By ... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 07/31/2019 | | Montelo Drywall | X | 0.00 | 0.00 |
| Bill Pmt -Check | 07/31/2019 | | M&P Venture Partners | X | 0.00 | 0.00 |
| Bill Pmt -Check | 07/31/2019 | | Ryan Mechanical | X | 0.00 | 0.00 |
| Bill Pmt -Check | 07/31/2019 | | Envision Flooring, L... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 07/31/2019 | | KCI Doors | X | 0.00 | 0.00 |
| Bill Pmt -Check | 07/31/2019 | | Adams Concrete Cu... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 07/31/2019 | | KCI Doors | X | 0.00 | 0.00 |
| Bill Pmt -Check | 07/31/2019 | | Piperite Plumbing C... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 07/31/2019 | | KCI Doors | X | 0.00 | 0.00 |
| Bill Pmt -Check | 07/31/2019 | | KCI Doors | X | 0.00 | 0.00 |
| Bill Pmt -Check | 08/02/2019 | ACH | Verizon Wireless | X | 0.00 | 0.00 |
| Payment | 08/03/2019 | 40346 | J.R. Filanc Construc... | X | 4,598.28 | 4,598.28 |
| Payment | 08/05/2019 | 352957 | Gila River Healthcar... | X | 606.10 | 5,204.38 |
| Bill Pmt -Check | 08/07/2019 | | Montelo Drywall | X | 0.00 | 5,204.38 |
| Check | 08/07/2019 | | Earl Miller | X | 0.00 | 5,204.38 |
| Bill Pmt -Check | 08/07/2019 | | Fleetcor/Fuelman | X | 0.00 | 5,204.38 |
| Bill Pmt -Check | 08/12/2019 | | KCI Doors | X | 0.00 | 5,204.38 |
| Payment | 08/13/2019 | 4147031 | Banner Health:1802... | X | 4,770.00 | 9,974.38 |
| Payment | 08/14/2019 | 2142 | Dr Ravi Galhotra an... | X | 8,000.00 | 17,974.38 |
| Payment | 08/14/2019 | 405493 | Interior Logic Group ... | X | 37,734.65 | 55,709.03 |
| Payment | 08/20/2019 | 40720 | J.R. Filanc Construc... | X | 16,339.72 | 72,048.75 |
| Bill Pmt -Check | 08/22/2019 | | A-1 Concrete Cuttin... | X | 0.00 | 72,048.75 |
| Bill Pmt -Check | 08/22/2019 | | Alliance Plumbing A... | X | 0.00 | 72,048.75 |
| Bill Pmt -Check | 08/22/2019 | | Arizona Glass Speci... | X | 0.00 | 72,048.75 |
| Bill Pmt -Check | 08/22/2019 | | Moya Painting | X | 0.00 | 72,048.75 |
| Bill Pmt -Check | 08/22/2019 | | Mister Bugman | X | 0.00 | 72,048.75 |
| Bill Pmt -Check | 08/22/2019 | | LionHeart Security S... | X | 0.00 | 72,048.75 |
| Bill Pmt -Check | 08/22/2019 | | L&H Mechanical | X | 0.00 | 72,048.75 |
| Bill Pmt -Check | 08/22/2019 | | KDM Contracting, Inc. | X | 0.00 | 72,048.75 |
| Bill Pmt -Check | 08/22/2019 | | Jack Reed Enterprises | X | 0.00 | 72,048.75 |
| Bill Pmt -Check | 08/22/2019 | | Integrity Electrical C... | X | 0.00 | 72,048.75 |
| Bill Pmt -Check | 08/22/2019 | | Firetrol Protection S... | X | .0.00 | 72,048.75 |
| Bill Pmt -Check | 08/22/2019 | | Division Nine Contra... | X | 0.00 | 72,048.75 |
| Bill Pmt -Check | 08/22/2019 | | DJB Enterprises, LTD. | X | 0.00 | 72,048.75 |
| Bill Pmt -Check | 08/22/2019 | | M&P Venture Partners | X | 0.00 | 72,048.75 |
| Check | 08/27/2019 | POS | Valle Luna | X | 0.00 | 72,048.75 |
| Bill Pmt -Check | 08/30/2019 | | Piperite Plumbing C... | X | 0.00 | 72,048.75 |
| Payment | 08/30/2019 | 40852 | J.R. Filanc Construc... | X | 60,295.77 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Firetrol Protection S... | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Hawkeye Electric Inc | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | IAO Steel, LLC | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Envision Flooring, L... | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | L&H Mechanical | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Maplewood Cabinetry | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Metro Electric | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Montelo Drywall | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | RCI Systems, Inc. | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Skinner Interior Syst... | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Western States Fire ... | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Premier Demolition | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | APA Industries, Inc. ... | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Mountain States Dra... | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Spencers TV & Appl... | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Metro Fire Equipme... | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Alpine Mechanical &... | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | APA Industries, Inc. ... | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Division Nine Contra... | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Envision Flooring, L... | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Hyde Electric Inc | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Indwell Woods Inc | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Metro Electric | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Western States Fire ... | X | 0.00 | 132,344.52 |

# DIP-CR Commercial Contractors, Inc.
## Reconciliation Detail
### 10300 · DIP Checking Account-0177, Period Ending 08/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 08/31/2019 | | Vertex Group, LLC | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Trojan Pest Control ... | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Trojan Fire Protectio... | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Thistle Doors | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | The Shannon S. Mar... | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Piperite Plumbing C... | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Montelo Drywall | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Metro Electric | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Climatec, LLC | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Architectural Door S... | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | KDM Contracting, Inc. | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | L&H Mechanical | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | M&P Venture Partners | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Maplewood Cabinetry | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Montelo Drywall | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Moya Painting | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Performance HVAC ... | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Progressive Comme... | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Quality Floors | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | RCI Systems, Inc. | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Sunstate Plumbing, ... | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | The Shannon S. Mar... | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Thistle Doors | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Tru Team Gale Cont... | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Envision Flooring, L... | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Omega Test & Bala... | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | RCI Systems, Inc. | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Desert Ridge Glass ... | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Cookson Door Sales... | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | C&W Door and Trim | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Alpine Mechanical &... | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Adobe Drywall LLC | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | A & G Insulation, Inc. | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Twin City Hardware | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Thistle Doors | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | The Shannon S. Mar... | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Techniquex | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Skinner Interior Syst... | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Rhino Masonry, Inc. | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Quality Floors | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Progressive Comme... | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | New Western LLC | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Metro Fire Equipme... | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Premier Demolition | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Phoenix Pipelines | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Progressive Roofing | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Quality Floors | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | RCI Systems, Inc. | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Sunstate Plumbing, ... | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | The Shannon S. Mar... | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Tru Team Gale Cont... | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Williams Scotsman | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Alliance Plumbing A... | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Altered Element, LLC | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | APA Industries, Inc. ... | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | C&W Door and Trim | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Fastrac Business & ... | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Firetrol Protection S... | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Gridmen Interiors, Inc. | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Integrity Electrical C... | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | J&M Glass, LLC. | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Williams Scotsman | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Signal One | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Daley Roofing, LLC | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Gridmen Interiors, Inc. | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | J&M Glass, LLC. | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | J.D Howard & Comp... | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | King Insulation | X | 0.00 | 132,344.52 |

# DIP-CR Commercial Contractors, Inc.
## Reconciliation Detail
### 10300 · DIP Checking Account-0177, Period Ending 08/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 08/31/2019 | | L&H Mechanical | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 08/31/2019 | | Susies Fence, Inc | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 09/05/2019 | | Western Fence Co Inc | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 09/05/2019 | | Vertex Group, LLC | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 09/05/2019 | | Twin City Hardware | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 09/05/2019 | | Tecta America Arizo... | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 09/05/2019 | | Sunstate Plumbing, ... | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 09/05/2019 | | Sierra Fire & Comm... | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 09/05/2019 | | Progressive Comme... | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 09/05/2019 | | Partitions & Accesso... | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 09/05/2019 | | Montelo Drywall | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 09/05/2019 | | KDM Contracting, Inc. | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 09/05/2019 | | M&P Venture Partners | X | 0.00 | 132,344.52 |
| Bill Pmt -Check | 09/05/2019 | | Mirasol Developmen... | X | 0.00 | 132,344.52 |
| General Journal | 09/10/2019 | JE053... | Valle Luna | X | 43.77 | 132,388.29 |
| **Total Deposits and Credits** | | | | | 132,388.29 | 132,388.29 |
| **Total Cleared Transactions** | | | | | 27,711.26 | 27,711.26 |
| **Cleared Balance** | | | | | 27,711.26 | 82,652.54 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 26 Items** | | | | | | |
| Bill Pmt -Check | 07/30/2019 | 31195 | North American Sec... | | -234.00 | -234.00 |
| Check | 08/05/2019 | | Glla River Healthcare | | -606.10 | -840.10 |
| Bill Pmt -Check | 08/27/2019 | 31216 | US Trustee | | -4,875.00 | -5,715.10 |
| Bill Pmt -Check | 08/27/2019 | 31219 | CRCC Enterprises | | -4,500.00 | -10,215.10 |
| Bill Pmt -Check | 08/27/2019 | 31221 | Piperite Plumbing C... | | -4,434.00 | -14,649.10 |
| Bill Pmt -Check | 08/27/2019 | 31226 | Pearl Delta Funding,... | | -4,139.11 | -18,788.21 |
| Bill Pmt -Check | 08/27/2019 | online | The Cincinnati Insur... | | -3,659.00 | -22,447.21 |
| Bill Pmt -Check | 08/27/2019 | 31225 | Kabbage Inc | | -3,383.24 | -25,830.45 |
| Bill Pmt -Check | 08/27/2019 | online | Fleetcor/Fuelman | | -2,435.07 | -28,265.52 |
| Bill Pmt -Check | 08/27/2019 | 31222 | Pegasus Utilities | | -1,100.00 | -29,365.52 |
| Bill Pmt -Check | 08/27/2019 | 31227 | Midwest Disposal S... | | -1,100.00 | -30,465.52 |
| Bill Pmt -Check | 08/27/2019 | 31229 | Metro Electric | | -1,017.76 | -31,483.28 |
| Bill Pmt -Check | 08/27/2019 | online | Home Depot Credit ... | | -730.00 | -32,213.28 |
| Bill Pmt -Check | 08/27/2019 | 31223 | Wells Fargo Bank | | -564.19 | -32,777.47 |
| Bill Pmt -Check | 08/27/2019 | 31224 | Moya Painting | | -534.00 | -33,311.47 |
| Bill Pmt -Check | 08/27/2019 | 31232 | Sunstate Equipment... | | -531.85 | -33,843.32 |
| Bill Pmt -Check | 08/27/2019 | online | Transamerica Life In... | | -335.08 | -34,178.40 |
| Bill Pmt -Check | 08/27/2019 | 31233 | HD Supply | | -179.20 | -34,357.60 |
| Bill Pmt -Check | 08/27/2019 | 31234 | LaborMax Staffing | | -174.33 | -34,531.93 |
| Bill Pmt -Check | 08/27/2019 | 31228 | KCI Doors | | -132.03 | -34,663.96 |
| Bill Pmt -Check | 08/27/2019 | 31220 | Trojan Pest Control ... | | -125.00 | -34,788.96 |
| Bill Pmt -Check | 08/27/2019 | 31217 | Just Plant Designs | | -40.00 | -34,828.96 |
| Bill Pmt -Check | 08/27/2019 | 31231 | Titan Lien Services ... | | -22.00 | -34,850.96 |
| Check | 08/29/2019 | 31235 | Allan D. NewDelman... | | -6,000.00 | -40,850.96 |
| Bill Pmt -Check | 08/30/2019 | 31236 | Eiffel Structural Engi... | | -750.00 | -41,600.96 |
| **Total Checks and Payments** | | | | | -41,600.96 | -41,600.96 |
| **Total Uncleared Transactions** | | | | | -41,600.96 | -41,600.96 |
| **Register Balance as of 08/31/2019** | | | | | -13,889.70 | 41,051.58 |

# DIP-CR Commercial Contractors, Inc.
## Reconciliation Detail
### 10300 · DIP Checking Account-0177, Period Ending 08/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **New Transactions** | | | | | | |
| **Checks and Payments - 32 items** | | | | | | |
| Bill Pmt -Check | 09/03/2019 | online | Humana Ins Co | | -2,408.19 | -2,408.19 |
| Bill Pmt -Check | 09/03/2019 | Online | Verizon Wireless | | -2,309.54 | -4,717.73 |
| Bill Pmt -Check | 09/03/2019 | online | Ford Motor Credit | | -905.76 | -5,623.49 |
| Bill Pmt -Check | 09/03/2019 | Online | Cox Communications | | -698.25 | -6,321.74 |
| Bill Pmt -Check | 09/03/2019 | online | Gateway One Lendi... | | -569.01 | -6,890.75 |
| Bill Pmt -Check | 09/03/2019 | 31218 | Quill Corporation | | -441.69 | -7,332.44 |
| Bill Pmt -Check | 09/03/2019 | Online | Liberty National Life ... | | -414.92 | -7,747.36 |
| Bill Pmt -Check | 09/03/2019 | online | Transamerica Life In... | | -335.08 | -8,082.44 |
| Bill Pmt -Check | 09/03/2019 | online | NEC Financial Servi... | | -282.26 | -8,364.70 |
| Bill Pmt -Check | 09/03/2019 | online | NEC Financial Servi... | | -256.60 | -8,621.30 |
| Bill Pmt -Check | 09/03/2019 | Online | Colonial Life Insuran... | | -195.12 | -8,816.42 |
| Transfer | 09/04/2019 | | | | -25,000.00 | -33,816.42 |
| Bill Pmt -Check | 09/04/2019 | 31237 | Ford Motor Credit | | -471.59 | -34,288.01 |
| Check | 09/04/2019 | POS | Grainger | | -348.10 | -34,636.11 |
| Bill Pmt -Check | 09/05/2019 | ACH | APS | | -859.48 | -35,495.59 |
| Check | 09/09/2019 | ACH | Adobe Acrobat | | -36.90 | -35,532.49 |
| Bill Pmt -Check | 09/10/2019 | 31239 | Procore Technologies | | -6,424.91 | -41,957.40 |
| Bill Pmt -Check | 09/10/2019 | online | Fleetcor/Fuelman | | -1,772.37 | -43,729.77 |
| Bill Pmt -Check | 09/10/2019 | 31238 | Desert Oasis Bookk... | | -1,553.08 | -45,282.85 |
| Bill Pmt -Check | 09/13/2019 | 31243 | Montelo Drywall | | -11,319.52 | -56,602.37 |
| Bill Pmt -Check | 09/13/2019 | 31240 | Lighting Design Sm... | | -11,150.00 | -67,752.37 |
| Bill Pmt -Check | 09/13/2019 | 31251 | All Things Metal, LLC | | -6,051.57 | -73,803.94 |
| Bill Pmt -Check | 09/13/2019 | 31250 | Montelo Drywall | | -2,068.00 | -75,871.94 |
| Bill Pmt -Check | 09/13/2019 | 31248 | Country Boys Painti... | | -1,597.00 | -77,468.94 |
| Bill Pmt -Check | 09/13/2019 | 31249 | J.D Howard & Comp... | | -1,157.67 | -78,626.61 |
| Bill Pmt -Check | 09/13/2019 | 31252 | Trojan Fire Protectio... | | -1,026.00 | -79,652.61 |
| Bill Pmt -Check | 09/13/2019 | 31244 | Auto Glass Direct, L... | | -935.00 | -80,587.61 |
| Bill Pmt -Check | 09/13/2019 | 31247 | Adams Concrete Cu... | | -853.00 | -81,440.61 |
| Bill Pmt -Check | 09/13/2019 | 31241 | M&P Venture Partners | | -360.00 | -81,800.61 |
| Bill Pmt -Check | 09/13/2019 | 31242 | The Shannon S. Mar... | | -351.00 | -82,151.61 |
| Bill Pmt -Check | 09/13/2019 | 31245 | Piperite Plumbing C... | | -250.00 | -82,401.61 |
| Bill Pmt -Check | 09/13/2019 | 31246 | Architectural Door S... | | -235.66 | -82,637.27 |
| | | | **Total Checks and Payments** | | -82,637.27 | -82,637.27 |
| | | | **Deposits and Credits - 1 item** | | | |
| Payment | 09/10/2019 | 40986 | J.R. Filanc Construc... | | 53,009.48 | 53,009.48 |
| | | | **Total Deposits and Credits** | | 53,009.48 | 53,009.48 |
| | | | **Total New Transactions** | | -29,627.79 | -29,627.79 |
| **Ending Balance** | | | | | -43,517.49 | 11,423.79 |

# Wells Fargo Business Choice Checking



CR COMMERCIAL CONTRACTORS, INC
DEBTOR IN POSSESSION
CH 11 CASE # 19-02937 (AZ)
PAYROLL
23027 N 15TH LN STE A
PHOENIX AZ 85027-1340

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Since August 2003, the Wells Fargo/Gallup Small Business Index has surveyed small business owners on current and future perceptions of their business financial situation. View the latest results at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 8/1 | $1,614.74 |
| Deposits/Credits | 47,000.00 |
| Withdrawals/Debits | - 47,411.69 |
| **Ending balance on 8/31** | **$1,203.05** |
| Average ledger balance this period | $4,041.32 |

Account number: ●●●●●●193

CR COMMERCIAL CONTRACTORS, INC
DEBTOR IN POSSESSION
CH 11 CASE # 19-02937 (AZ)
PAYROLL

*Arizona account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 122105278

For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/2 | < | Business to Business ACH Debit - Adp Payroll Fees Adp - Fees 190802 662435915745387 CR Commercial Contract | | 370.70 | 1,244.04 |
| 8/5 | | Online Transfer From CR Commercial Contractors, Inc Ref #Ib06Myxq8W Business Checking CR Payroll | 23,000.00 | | 24,244.04 |
| 8/7 | | Wire Trans Svc Charge - Sequence: 190807146284 Srf# 0077356219458255 Trn#190807146284 Rfb# | | 30.00 | |
| 8/7 | | WT 190807-146284 Deutsche Bank Trust /Bnf=Adp Payroll Deposit Custodial Acct Srf# 0077356219458255 Trn#190807146284 Rfb# | | 23,495.56 | 718.48 |
| 8/19 | | Online Transfer From CR Commercial Contractors, Inc Ref #Ib06Pydjcn Business Checking Payroll | 24,000.00 | | 24,718.48 |
| 8/21 | | Wire Trans Svc Charge - Sequence: 190821181316 Srf# 0077356233461386 Trn#190821181316 Rfb# | | 30.00 | |
| 8/21 | | WT Fed#08164 Deutsche Bank Trus /Ftr/Bnf=Adp Payroll Deposit Custodial Srf# 0077356233461386 Trn#190821181316 Rfb# | | 23,471.43 | 1,217.05 |
| 8/30 | | Monthly Service Fee | | 14.00 | 1,203.05 |
| **Ending balance on 8/31** | | | | | 1,203.05 |
| **Totals** | | | **$47,000.00** | **$47,411.69** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

*< Business to Business ACH:If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 08/01/2019 - 08/31/2019 | Standard monthly service fee $14.00 | You paid $14.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $4,041.00 ☐ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted debit card purchases or posted debit card payments of bills in any combination | 10 | 0 ☐ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |
| - Average ledger balances in business checking, savings, and time accounts | | |
| - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
| - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
wxwx



## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 1 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



---

### General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
B. Any deposits listed in your        $ _____
register or transfers into           $ _____
your account which are not           $ _____
shown on your statement.           + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**
C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | **Total amount** $ |  |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# DIP-CR Commercial Contractors, Inc.
## Reconciliation Summary
### 10400 · DIP Payroll Account -0193, Period Ending 08/31/2019

|  | Aug 31, 19 |
|---|---|
| **Beginning Balance** | 1,614.74 |
| **Cleared Transactions** | |
| Checks and Payments - 6 items | -47,411.69 |
| Deposits and Credits - 2 items | 47,000.00 |
| **Total Cleared Transactions** | -411.69 |
| **Cleared Balance** | 1,203.05 |
| **Register Balance as of 08/31/2019** | 1,203.05 |
| **New Transactions** | |
| Deposits and Credits - 1 item | 25,000.00 |
| **Total New Transactions** | 25,000.00 |
| **Ending Balance** | 26,203.05 |

Case 2:19-bk-02937-EPB    Doc 112    Filed 09/16/19    Entered 09/16/19 12:42:44    Desc
Main Document    Page 28 of 29

# DIP-CR Commercial Contractors, Inc.
## Reconciliation Detail
### 10400 · DIP Payroll Account -0193, Period Ending 08/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 1,614.74 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 6 Items** | | | | | | |
| Check | 08/02/2019 | ACH | ADP LLC | X | -370.70 | -370.70 |
| Check | 08/07/2019 | ACH | ADP LLC | X | -23,495.56 | -23,866.26 |
| Check | 08/07/2019 | | Wells Fargo Bank | X | -30.00 | -23,896.26 |
| Check | 08/21/2019 | | ADP LLC | X | -23,471.43 | -47,367.69 |
| Check | 08/21/2019 | | Wells Fargo Bank | X | -30.00 | -47,397.69 |
| Check | 08/31/2019 | | | X | -14.00 | -47,411.69 |
| | Total Checks and Payments | | | | -47,411.69 | -47,411.69 |
| | | | | | | |
| **Deposits and Credits - 2 Items** | | | | | | |
| Transfer | 08/05/2019 | | | X | 23,000.00 | 23,000.00 |
| Check | 08/19/2019 | transfer | | X | 24,000.00 | 47,000.00 |
| | Total Deposits and Credits | | | | 47,000.00 | 47,000.00 |
| | | | | | | |
| | Total Cleared Transactions | | | | -411.69 | -411.69 |
| | | | | | | |
| **Cleared Balance** | | | | | -411.69 | 1,203.05 |
| | | | | | | |
| Register Balance as of 08/31/2019 | | | | | -411.69 | 1,203.05 |
| | | | | | | |
| **New Transactions** | | | | | | |
| **Deposits and Credits - 1 Item** | | | | | | |
| Transfer | 09/04/2019 | | | | 25,000.00 | 25,000.00 |
| | Total Deposits and Credits | | | | 25,000.00 | 25,000.00 |
| | | | | | | |
| | Total New Transactions | | | | 25,000.00 | 25,000.00 |
| | | | | | | |
| **Ending Balance** | | | | | **24,588.31** | **26,203.05** |