☐ Check if this is an
amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11         12/17

| | | |
|---|---|---|
| Month: **Sept 2019** | Date report filed: | 10/10/2019 |
| | | MM / DD / YYYY |
| Line of business: General Contractor | NAISC code: | |

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:                      CR Commercial Contractors, Inc.

Original signature of responsible party:   *[signature]*

Printed name of responsible party:       Michael Rauschenberger

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☑ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

17. Have you paid any bills you owed before you filed bankruptcy?  ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 42,190.00

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ 162,985.00

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    − $ 152,200.00

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ 10,785.00

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    = $ 52,975.00

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

    *(Exhibit E)*

    $ 133,636.00

### 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**    $ 1,669,317
    *(Exhibit F)*

### 5. Employees

26. What was the number of employees when the case was filed?    13
27. What is the number of employees as of the date of this monthly report?    9

### 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?    $ 0.00
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?    $ 21,234.00
30. How much have you paid this month in other professional fees?    $ _____
31. How much have you paid in total other professional fees since filing the case?    $ _____

### 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | *Column A* | | *Column B* | | *Column C* |
|---|---|---|---|---|---|
|  | **Projected** | — | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. |  | Copy lines 20-22 of this report. |  | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 100000 | — | $ 162,895.00 | = | $ 62,895.00 |
| 33. **Cash disbursements** | $ 100000 | — | $ 152,200.00 | = | $ 52,200.00 |
| 34. **Net cash flow** | $ 0 | — | $ 10,785.00 | = | $ 10,785.00 |

35. Total projected cash receipts for the next month:    $ 100000
36. Total projected cash disbursements for the next month:    – $ 100000
37. Total projected net cash flow for the next month:    = $ 0

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39.  Bank reconciliation reports for each account.

☑ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

# Exhibit A - Late paid bills

| | Date | Name | Due Date | Open Balance | Explanation |
|---|---|---|---|---|---|
| **1 - 30** | | | | | |
| | 08/16/2019 | ADP LLC | 08/31/2019 | 20.00 | paid 10/3 |
| | 08/10/2019 | Pacific Office Automation PA | 09/01/2019 | 737.32 | Funds unavailable |
| | 09/04/2019 | United Rentals | 09/04/2019 | 5,791.10 | Funds unavailable |
| | 09/04/2019 | United Rentals | 09/04/2019 | 1,930.37 | Funds unavailable |
| | 08/30/2019 | ADP LLC | 09/06/2019 | 327.54 | paid 10/3 |
| | 09/01/2019 | ADP LLC | 09/08/2019 | 173.07 | paid 10/3 |
| | 08/30/2019 | Midwest Disposal Services | 09/09/2019 | 335.00 | paid 10/3 |
| | 09/01/2019 | United Rentals | 09/11/2019 | 7,622.70 | Funds unavailable |
| | 09/12/2019 | One Hour Messenger | 09/12/2019 | 19.79 | paid 10/3 |
| | 08/24/2019 | Pacific Office Automation PA | 09/15/2019 | 1,033.45 | Funds unavailable |
| | 09/01/2019 | ADP LLC | 09/16/2019 | 30.00 | paid 10/3 |
| | 09/01/2019 | ADP LLC | 09/16/2019 | 173.07 | paid 10/3 |
| | 08/26/2019 | Pacific Office Automation PA | 09/20/2019 | 19.55 | Funds unavailable |
| | 09/20/2019 | Aqua Chill Inc #13 | 09/20/2019 | 37.84 | paid 10/3 |
| | 08/29/2019 | Metro Electric | 09/28/2019 | 11,426.00 | Funds unavailable |
| | 09/19/2019 | Midwest Disposal Services | 09/29/2019 | 335.00 | paid 10/3 |
| **Total 1 - 30** | | | | **30,011.80** | |
| **31 - 60** | | | | | |
| | 07/01/2019 | Pacific Office Automation PA | 08/01/2019 | 619.56 | Funds unavailable |
| | 07/06/2019 | Pacific Office Automation PA | 08/01/2019 | 737.32 | Funds unavailable |
| | 07/15/2019 | Pacific Office Automation PA | 08/14/2019 | 981.68 | Funds unavailable |
| | 07/20/2019 | Pacific Office Automation PA | 08/15/2019 | 381.64 | Funds unavailable |
| | 08/08/2019 | Allan D. NewDelman, P.C. | 08/18/2019 | 4,687.32 | Legal Fees-awaiting court approval |
| | 07/26/2019 | Pacific Office Automation PA | 08/20/2019 | 19.55 | Funds unavailable |
| | 08/12/2019 | US Treasury | 08/22/2019 | 1,052.19 | CPA firm contesting this fee with IRS |
| **Total 31 - 60** | | | | **8,489.26** | |
| **61 - 90** | | | | | |
| | 06/22/2019 | Pacific Office Automation PA | 07/11/2019 | 981.68 | Funds unavailable |
| | 07/01/2019 | Allan D. NewDelman, P.C. | 07/11/2019 | 4,032.72 | Legal Fees-awaiting court approval |
| | 06/22/2019 | Pacific Office Automation PA | 07/15/2019 | 381.64 | Funds unavailable |
| | 07/05/2019 | Pacific Office Automation OR | 07/15/2019 | 2,554.82 | Funds unavailable |
| **Total 61 - 90** | | | | **7,950.86** | |

| Date | Name | Due Date | Open Balance | Explanation |
|------|------|----------|-------------|-------------|
| 04/23/2019 | Alpine Mechanical & Service, Inc. | 05/23/2019 | 1,385.00 | Not yet paid by customer |
| 05/02/2019 | KCI Doors | 06/01/2019 | 2,856.18 | Not yet paid by customer |
| 05/01/2019 | Pacific Office Automation PA | 06/01/2019 | 710.62 | Funds unavailable |
| 06/01/2019 | Allan D. NewDelman, P.C. | 06/11/2019 | 6,719.25 | Legal Fees-awaiting court approval |
| 06/05/2019 | Pacific Office Automation OR | 06/15/2019 | 2,554.82 | Funds unavailable |
| 05/24/2019 | Moya Painting | 06/23/2019 | 700.00 | Not yet paid by customer |
| 05/24/2019 | G4 Electric LLC | 06/23/2019 | 1,456.00 | Not yet paid by customer |
| 06/08/2019 | Pacific Office Automation PA | 07/01/2019 | 619.56 | Funds unavailable |
| 06/08/2019 | Pacific Office Automation PA | 07/01/2019 | 700.63 | Funds unavailable |

Total > 90      17,702.06

**EXHIBIT C - Cash Receipts**

**GENERAL OPERATING**

| DATE | PURPOSE | Gross to CRCC | Paid to Subs | Net to CRCC |
|---|---|---|---|---|
| 10-Sep | J.R. Filanc Construction Company Inc:18027 Union Hills Water Treatment Pl | $ 53,009.48 | | $ 53,009.48 |
| 17-Sep | Amazon | $ 299.00 | | $ 299.00 |
| 23-Sep | Landmark Building Maint Services | $ 465.42 | | $ 465.42 |
| 23-Sep | The Pain Center of Arizona:18042 TPC-OSC AHU-2 Access Modification | $ 3,541.80 | $ (1,100.00) | $ 2,441.80 |
| 23-Sep | Interior Logic Group Holdings IV, LLC:18041 Fulton Homes | $ 13,800.56 | $ (13,800.56) | $ - |
| 25-Sep | J.R. Filanc Construction Company Inc:18023 DVWTP GMP-3 | $ 86,475.79 | | $ 86,475.79 |
| 26-Sep | Banner Health:18025 Endo Motality Pathology & Cardiac | $ 5,932.31 | | $ 5,932.31 |
| TOTAL | | $ 163,524.36 | $ (14,900.56) | $ 148,623.80 |

**PAYROLL**

| DATE | PURPOSE | AMOUNT |
|---|---|---|
| | None | |
| TOTAL | | $ - |

**Tax Account**

| DATE | PURPOSE | AMOUNT |
|---|---|---|
| TOTAL | | $ - |

| | | |
|---|---|---|
| **Total Receipts this period** | | $ 163,524.36 |

**GENERAL OPERATING**

| DATE | PAYEE | PURPOSE | AMOUNT |
|------|-------|---------|--------|
| 09/03/2019 | Indeed | Posting for front desk clerk | $ 33.21 |
| 09/03/2019 | Humana Ins Co | 703467-001 | $ 2,408.19 |
| 09/03/2019 | Gateway One Lending & Finance | 08.2019 20160554187534  pay online | $ 569.01 |
| 09/03/2019 | NEC Financial Services LLC | Phone system 07.2019 | $ 256.60 |
| 09/03/2019 | Transamerica Life Ins Co | PR 092019 | $ 335.08 |
| 09/03/2019 | NEC Financial Services LLC | Phone system 08.2019 | $ 287.26 |
| 09/03/2019 | Ford Motor Credit | 2015 Ford F250 | $ 905.76 |
| 09/03/2019 | Quill Corporation | C5264094 | $ 441.69 |
| 09/03/2019 | Colonial Life Insurance Co | PR 082019 | $ 195.12 |
| 09/03/2019 | Liberty National Life Insurance | 08.2019 | $ 414.92 |
| 09/03/2019 | Cox Communications | Cox TV, Internet 08.2019 | $ 795.15 |
| 09/03/2019 | Verizon Wireless | 082019 | $ 2,309.54 |
| 09/03/2019 | Times Square | staff lunch meeting | $ 40.50 |
| 09/03/2019 | Pigtails | Michael's birthday celebration | $ 48.01 |
| 09/03/2019 | Ocean Prime | Business lunch-Michael | $ 201.59 |
| 09/03/2019 | Home Depot | Materials for job - debit card purchase | $ 226.67 |
| 09/04/2019 | Grainger | Order #1360987972 | $ 348.11 |
| 09/04/2019 | Ford Motor Credit | 2015 Ford F150 Account 52881780 | $ 471.59 |
| 09/05/2019 | APS | 08.2019 | $ 859.48 |
| 09/05/2019 | Splashtop | Remote access subscription - annual | $ 60.00 |
| 09/05/2019 | Fired Pie | Business lunch - Doug & Susan | $ 36.75 |
| 09/06/2019 | Olive Garden | Staff meeting | $ 53.80 |
| 09/09/2019 | Adobe Acrobat | Adobe Software | $ 36.90 |
| 09/09/2019 | Pigtails | Company outing - Michael's BD | $ 1,739.32 |
| 09/10/2019 | Fleetcor/Fuelman | BG2432845 | $ 1,772.37 |
| 09/10/2019 | The Cincinnati Insurance Co. | G/L and Auto Insurance Premiums-09-19 | $ 3,659.00 |
| 09/10/2019 | Home Depot Credit Services | August 2019 Statement | $ 1,705.00 |
| 09/10/2019 | Desert Oasis Bookkeeping | Period 08/16-8/31/2019 | $ 1,553.08 |
| 09/10/2019 | Procore Technologies | 3rd Qtr 2019 | $ 6,424.91 |
| 09/11/2019 | | Day Labor- Park Central 18049J-per Doug | $ 300.00 |
| 09/11/2019 | JRRS Auto & Truck Parts | maintentance-vehicles | $ 27.15 |
| 09/12/2019 | | Day Labor- Park Central 18049J-per Doug | $ 300.00 |
| 09/12/2019 | | Day Labor- Park Central 18049J-per Doug | $ 300.00 |
| 09/12/2019 | Times Square | Michael & Doug operational meeting | $ 42.09 |
| 09/12/2019 | UPS | Postage-Floor samples | $ 16.24 |
| 09/12/2019 | Walmart | Office kitchen supplies | $ 70.65 |
| 09/13/2019 | Amazon | Office supplies | $ 33.99 |
| 09/13/2019 | Lighting Design Smart Home -- AZ, LLC | 18041 | $ 11,150.00 |
| 09/13/2019 | M&P Venture Partners | 18041 | $ 360.00 |
| 09/13/2019 | The Shannon S. Martin Company | 18041 | $ 351.00 |
| 09/13/2019 | Montelo Drywall | 18041 | $ 11,319.52 |
| 09/13/2019 | Auto Glass Direct, LLC | 18041 | $ 935.00 |
| 09/13/2019 | Piperite Plumbing Co., Inc. | 18041 | $ 250.00 |
| 09/13/2019 | Architectural Door Specialist | 18036 | $ 235.66 |
| 09/13/2019 | Adams Concrete Cutting & Demolition, LLC | Electrical Job 18036 3.26.19 invoice | $ 853.00 |
| 09/13/2019 | Country Boys Painting, LLC. | 18036 | $ 1,597.00 |
| 09/13/2019 | J.D Howard & Company | 18036 | $ 1,157.67 |
| 09/13/2019 | Montelo Drywall | 18036 | $ 2,068.00 |
| 09/13/2019 | All Things Metal, LLC | 17046 | $ 6,051.57 |
| 09/13/2019 | Trojan Fire Protection, LLC. | 18036 | $ 1,026.00 |
| 09/16/2019 | New York Life Insurance Company | 06.2019-C4971939 CR COMMERICAL CONTRACT | $ 868.00 |
| 09/16/2019 | Amazon | Office supplies later returned | $ 299.00 |
| 09/16/2019 | Amazon | office supplies | $ 33.99 |
| 09/16/2019 | Amazon | office supplies | $ 379.93 |
| 09/16/2019 | Times Square | Staff meeting | $ 151.26 |
| 09/16/2019 | Times 3 Bar & Grill | Staff meeting | $ 36.50 |
| 09/16/2019 | Home Depot | monthly payment | $ 541.34 |
| 09/19/2019 | Lincoln National Life | 09.2019 T4001314042 | $ 202.09 |
| 09/19/2019 | Subway | staff meeting | $ 37.62 |
| 09/19/2019 | Billy's at the Beach-Las Vegas | business dinner | $ 268.97 |
| 09/19/2019 | Professional Testing Lab | testing on 17051 Peoria and 17063 Sun City | $ 140.00 |
| 09/20/2019 | Best Buy | refrigerator | $ 985.75 |
| 09/23/2019 | Wells Fargo Bank | Day Labor- Park Central 18049J-per Doug | $ 205.00 |
| 09/23/2019 | Gulfstream | business lunch | $ 154.69 |
| 9/25/2019 | Desert Oasis Bookkeeping | period ending 9/15/2019 | $ 1,693.08 |
| 9/25/2019 | Eiffel Structural Engineers, LLC | Job 18027 Union Hills Water Treatnent | $ 750.00 |

GENERAL OPERATING

| DATE | PAYEE | PURPOSE | | AMOUNT |
|------|-------|---------|---|--------|
| 9/26/2019 | Gateway One Lending & Finance | 10.2019 20160554187534 pay online | $ | 569.01 |
| 9/26/2019 | The Cincinnati Insurance Co. | G/L and Auto Insurance Premiums-10-19 | $ | 3,659.00 |
| 9/26/2019 | Transamerica Life Ins Co | PR 102019 | $ | 335.08 |
| 9/26/2019 | NEC Financial Services LLC | Phone system 09.2019 | $ | 256.60 |
| 9/26/2019 | Colonial Life Insurance Co | PR 092019 | $ | 195.12 |
| 9/26/2019 | Humana Ins Co | 703467-001 | $ | 2,265.23 |
| 9/26/2019 | Verizon Wireless | 09.2019 | $ | 1,048.92 |
| 9/26/2019 | Cox Communications | Cox TV, Internet 09.2019 | $ | 795.15 |
| 9/26/2019 | Liberty National Life Insurance | 10.2019 | $ | 414.92 |
| 9/26/2019 | Home Depot Credit Services | 092019 pmt | $ | 1,705.00 |
| 9/26/2019 | HD Supply | construction materials | $ | 146.50 |
| 9/26/2019 | Titan Lien Services LLC | Multiple jobs | $ | 132.00 |
| 9/26/2019 | CES Imaging | Paper for plan printer | $ | 84.10 |
| 9/26/2019 | Wells Fargo Bank | 3355370168-Truck | $ | 564.19 |
| 9/26/2019 | CRCC Enterprises | 10.2019 Rent and HOA fees | $ | 4,500.00 |
| 9/26/2019 | Midwest Disposal Services | dumpster | $ | 2,721.15 |
| 9/26/2019 | Pearl Delta Funding, LLC | 092019 & 102019 | $ | 8,278.22 |
| 9/26/2019 | Kabbage Inc | 147244 092019 & 102019 | $ | 6,766.48 |
| 9/26/2019 | Ford Motor Credit | 2015 Ford F150 Account 52881780 | $ | 471.59 |
| 9/27/2019 | NEC Financial Services LLC | Phone system 09.2019 | $ | 5.00 |
| 9/27/2019 | Ford Motor Credit | 2015 Ford F250 | $ | 905.76 |
| 9/30/2019 | Ryan J Terrill | Ryan Terrill PR advance | $ | 150.00 |
| 9/30/2019 | | Service Charge | $ | 35.00 |
| 9/30/2019 | Amazon | Prime Video | $ | 4.33 |
| 9/30/2019 | Amazon | office supplies | $ | 14.11 |
| 9/30/2019 | The 500 Club | business lunch | $ | 47.89 |
| 9/30/2019 | KCI Doors | Job 18035 BUMCP Pathology | $ | 235.00 |
| 9/30/2019 | Moya Painting | Job 18025 BUMCP Pathology | $ | 2,390.00 |
| 9/30/2019 | Envision Flooring, LLC. | Job 18024 BUMCP Mold Abatement | $ | 656.50 |
| 9/30/2019 | David Ady | 09302019-1 Job 18044 | $ | 1,680.00 |
| 9/30/2019 | Online entries originally posted in August reclassed to September | | $ | (7,286.85) |
| | | | $ | 107,125.37 |

PAYROLL

| DATE | PAYEE | PURPOSE | | AMOUNT |
|------|-------|---------|---|--------|
| 9/5/2019 | ADP LLC | PR 090419 | $ | 15,374.46 |
| 9/6/2019 | ADP LLC | PR 090419 | $ | 382.40 |
| 9/17/2019 | ADP LLC | PR 091719 | $ | 16,292.38 |
| 9/26/2019 | ADP LLC | Payroll taxes for Aug 2019 | $ | 12,985.82 |
| 9/30/2019 | Wells Fargo | Service Charge | $ | 40.00 |
| **TOTAL** | | | $ | 45,075.06 |

TAX ACCOUNT

| DATE | PAYEE | PURPOSE | | AMOUNT |
|------|-------|---------|---|--------|
| NONE | | | | |

| **Total Disbursements** | | $ | 152,200.43 |
|---|---|---|---|

# Exhibit E - Unpaid Bills

| Date | Name | Due Date | Open Balance | Comment |
|------|------|----------|--------------|---------|
| **Current** | | | | |
| 09/01/2019 | United Site Services | 10/01/2019 | 190.10 | |
| 09/05/2019 | Foley & Giolitto CPA PLLC | 10/01/2019 | 4,690.00 | |
| 09/09/2019 | Foley & Giolitto CPA PLLC | 10/01/2019 | 750.00 | |
| 09/03/2019 | Allan D. NewDelman, P.C. | 10/03/2019 | 4,662.89 | |
| 09/25/2019 | Midwest Disposal Services | 10/05/2019 | 335.00 | |
| 09/25/2019 | Midwest Disposal Services | 10/05/2019 | 409.80 | |
| 09/26/2019 | Midwest Disposal Services | 10/06/2019 | 689.20 | |
| 09/20/2019 | APS | 10/07/2019 | 762.16 | |
| 09/07/2019 | Pacific Office Automation PA | 10/10/2019 | 737.32 | |
| 09/30/2019 | Midwest Disposal Services | 10/10/2019 | 400.00 | |
| 09/11/2019 | Quill Corporation | 10/11/2019 | 83.75 | |
| 09/12/2019 | Quill Corporation | 10/12/2019 | 87.03 | |
| 09/13/2019 | LaborMax Staffing | 10/13/2019 | 581.10 | |
| 09/13/2019 | LaborMax Staffing | 10/13/2019 | 1,007.24 | |
| 09/14/2019 | United Site Services | 10/14/2019 | 201.73 | |
| 09/30/2019 | Fleetcor/Fuelman | 10/14/2019 | 2,392.86 | |
| 09/16/2019 | Climatec, LLC | 10/16/2019 | 4,500.00 | |
| 09/16/2019 | Climatec, LLC | 10/16/2019 | 500.00 | |
| 09/17/2019 | United Site Services | 10/17/2019 | 23.08 | |
| 09/19/2019 | M&P Venture Partners | 10/19/2019 | 6,210.00 | |
| 09/20/2019 | LaborMax Staffing | 10/20/2019 | 755.43 | |
| 09/20/2019 | LaborMax Staffing | 10/20/2019 | 619.84 | |
| 09/20/2019 | LaborMax Staffing | 10/20/2019 | 309.92 | |
| 09/23/2019 | United Site Services | 10/23/2019 | 237.21 | |
| 09/23/2019 | United Site Services | 10/23/2019 | 172.18 | |
| 09/23/2019 | Moya Painting | 10/23/2019 | 3,507.97 | |
| 09/23/2019 | Montelo Drywall | 10/23/2019 | 3,697.38 | |
| 09/23/2019 | Montelo Drywall | 10/23/2019 | 1,530.00 | |
| 09/23/2019 | Montelo Drywall | 10/23/2019 | 540.00 | |
| 09/23/2019 | Montelo Drywall | 10/23/2019 | 900.00 | |
| 09/27/2019 | Vertex Group, LLC | 10/27/2019 | 350.00 | |
| 09/27/2019 | Moya Painting | 10/27/2019 | 350.00 | |
| 09/27/2019 | Metro Electric | 10/27/2019 | 400.00 | |
| 09/27/2019 | Pacific Office Automation PA | 10/27/2019 | 1,033.45 | |
| 09/27/2019 | LaborMax Staffing | 10/27/2019 | 154.96 | |

# Exhibit E - Unpaid Bills

| Date | Name | Due Date | Open Balance | Comment |
|------|------|----------|--------------|---------|
| 09/27/2019 | Metro Electric | 10/27/2019 | 10,283.40 | |
| 09/27/2019 | Metro Electric | 10/27/2019 | 3,638.25 | |
| 09/27/2019 | Montelo Drywall | 10/27/2019 | 8,627.22 | |
| 09/27/2019 | Montelo Drywall | 10/27/2019 | 174.60 | |
| 09/27/2019 | Montelo Drywall | 10/27/2019 | 1,618.80 | |
| 09/27/2019 | Montelo Drywall | 10/27/2019 | 369.00 | |
| **Total Current** | | | 68,482.87 | |

**1 - 30**

| Date | Name | Due Date | Open Balance | Comment |
|------|------|----------|--------------|---------|
| 08/16/2019 | ADP LLC | 08/31/2019 | 20.00 | paid 10/3 |
| 08/10/2019 | Pacific Office Automation PA | 09/01/2019 | 737.32 | Funds unavailable |
| 09/04/2019 | United Rentals | 09/04/2019 | 5,791.10 | Funds unavailable |
| 09/04/2019 | United Rentals | 09/04/2019 | 1,930.37 | Funds unavailable |
| 08/30/2019 | ADP LLC | 09/06/2019 | 327.54 | paid 10/3 |
| 09/01/2019 | ADP LLC | 09/08/2019 | 173.07 | paid 10/3 |
| 08/30/2019 | Midwest Disposal Services | 09/09/2019 | 335.00 | paid 10/3 |
| 09/01/2019 | United Rentals | 09/11/2019 | 7,622.70 | Funds unavailable |
| 09/12/2019 | One Hour Messenger | 09/12/2019 | 19.79 | paid 10/3 |
| 08/24/2019 | Pacific Office Automation PA | 09/15/2019 | 1,033.45 | Funds unavailable |
| 08/01/2019 | ADP LLC | 09/16/2019 | 30.00 | paid 10/3 |
| 08/01/2019 | ADP LLC | 09/16/2019 | 173.07 | paid 10/3 |
| 08/26/2019 | Pacific Office Automation PA | 09/20/2019 | 19.55 | Funds unavailable |
| 09/20/2019 | Aqua Chill Inc #13 | 09/20/2019 | 37.84 | paid 10/3 |
| 08/29/2019 | Metro Electric | 09/28/2019 | 11,426.00 | Funds unavailable |
| 09/19/2019 | Midwest Disposal Services | 09/28/2019 | 335.00 | paid 10/3 |
| **Total 1 - 30** | | | 30,011.80 | |

**31 - 60**

| Date | Name | Due Date | Open Balance | Comment |
|------|------|----------|--------------|---------|
| 07/01/2019 | Pacific Office Automation PA | 08/01/2019 | 619.58 | Funds unavailable |
| 07/06/2019 | Pacific Office Automation PA | 08/01/2019 | 737.32 | Funds unavailable |
| 07/15/2019 | Pacific Office Automation PA | 08/14/2019 | 981.68 | Funds unavailable |
| 07/20/2019 | Pacific Office Automation PA | 08/15/2019 | 381.64 | Funds unavailable |
| 08/08/2019 | Allan D. NewDelman, P.C. | 08/18/2019 | 4,687.32 | Legal Fees-awaiting court approval |
| 07/26/2019 | Pacific Office Automation PA | 08/20/2019 | 19.55 | Funds unavailable |
| 08/12/2019 | US Treasury | 08/22/2019 | 1,062.19 | CPA firm contesting this fee with IRS |
| **Total 31 - 60** | | | 8,489.26 | |

**61 - 90**

Case 2:19-bk-02937-EPB   Doc 117   Filed 10/14/19   Entered 10/14/19 12:44:21   Desc
Main Document   Page 11 of 31

# Exhibit E - Unpaid Bills

| Date | Name | Due Date | Open Balance | Comment |
|------|------|----------|--------------|---------|
| 06/22/2019 | Pacific Office Automation PA | 07/11/2019 | 981.68 | Funds unavailable |
| 07/01/2019 | Allan D. NewDelman, P.C. | 07/11/2019 | 4,032.72 | Legal Fees-awaiting court approval |
| 06/22/2019 | Pacific Office Automation PA | 07/15/2019 | 381.64 | Funds unavailable |
| 07/05/2019 | Pacific Office Automation OR | 07/15/2019 | 2,554.82 | Funds unavailable |
| **Total 61 - 90** | | | **7,950.86** | |
| **> 90** | | | | |
| 04/23/2019 | Alpine Mechanical & Service, Inc. | 05/23/2019 | 1,385.00 | Not yet paid by customer |
| 05/02/2019 | KCI Doors | 06/01/2019 | 2,856.18 | Not yet paid by customer |
| 06/01/2019 | Pacific Office Automation PA | 06/01/2019 | 710.62 | Funds unavailable |
| 06/01/2019 | Allan D. NewDelman, P.C. | 06/11/2019 | 6,719.25 | Legal Fees-awaiting court approval |
| 06/05/2019 | Pacific Office Automation OR | 06/15/2019 | 2,554.82 | Funds unavailable |
| 05/24/2019 | Moya Painting | 06/23/2019 | 700.00 | Not yet paid by customer |
| 05/24/2019 | G4 Electric LLC | 06/23/2019 | 1,456.00 | Not yet paid by customer |
| 06/08/2019 | Pacific Office Automation PA | 07/01/2019 | 619.56 | Funds unavailable |
| 06/08/2019 | Pacific Office Automation PA | 07/01/2019 | 700.63 | Funds unavailable |
| **Total > 90** | | | **17,702.06** | |

**Total payables**      **132,636.85**

Case 2:19-bk-02937-EPB    Doc 117    Filed 10/14/19    Entered 10/14/19 12:44:21    Desc
Main Document     Page 12 of 31

# Exhibit F - Money owed to Debtor

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|
| **Current** | | | | | | |
| Invoice | 08/30/2019 | 18046J-1 | SkySong Office 5, LLC:18046J SkySong 5 ASU Suite 150 | 09/30/2019 | | 59,890.31 |
| Invoice | 08/30/2019 | 18047J-1 | SkySong Office 5, LLC:18047J SkySong 5 ASU Suite 190 | 09/30/2019 | | 38,241.56 |
| Invoice | 08/31/2019 | 18044-1 | HPPC, LLC:18044J Park Central Service Corridor | 09/30/2019 | | 30,890.32 |
| Invoice | 09/20/2019 | 18023-8 | J.R. Filanc Construction Company Inc:18023 DVWTP GMP-3 | 10/20/2019 | | 33,425.53 |
| Invoice | 09/27/2019 | 18018-4 | SNH SE Tenant TRS, Inc.:18018 Gardens of Sun City | 10/27/2019 | | 40,235.53 |
| Invoice | 09/27/2019 | 18023-7 | J.R. Filanc Construction Company Inc:18023 DVWTP GMP-3 | 10/27/2019 | | 212,218.84 |
| Invoice | 09/30/2019 | 18027-6 | J.R. Filanc Construction Company Inc:18027 Union Hills Water Treatment Plant | 10/30/2019 | | 41,890.31 |
| Invoice | 09/30/2019 | 18048-1 | Interior Logic Group Holdings IV, LLC:18048 Woodside Homes Showroom | 10/30/2019 | | 23,926.75 |
| Invoice | 09/30/2019 | 18043-1 | Interior Logic Group Holdings IV, LLC:18043 Beazer Homes Design Center | 10/30/2019 | | 49,574.15 |
| Invoice | 09/30/2019 | 18044J-2 | HPPC, LLC:18044J Park Central Service Corridor | 10/31/2019 | | 68,096.77 |
| Invoice | 09/30/2019 | 18045J-2 | SkySong Office 5, LLC:18045J SkySong 5 ASU Suite 100 | 10/31/2019 | | 96,716.65 |
| Invoice | 09/30/2019 | 18046J-2 | SkySong Office 5, LLC:18046J SkySong 5 ASU Suite 150 | 10/31/2019 | | 140,100.48 |
| Invoice | 09/30/2019 | 18047J-2 | SkySong Office 5, LLC:18047J SkySong 5 ASU Suite 190 | 10/31/2019 | | 126,655.96 |
| Invoice | 09/30/2019 | 18049J-1 | HPPC, LLC:18049J Park Central Phase I | 10/31/2019 | | 233,434.67 |
| Invoice | 09/30/2019 | 18049J-2 | HPPC, LLC:18049J Park Central Phase I | 10/31/2019 | | 214,046.10 |
| Invoice | 09/30/2019 | 18050J-1 | HPPC, LLC:18050J Park Central Phase II | 10/31/2019 | | 34,492.26 |
| **Total Current** | | | | | | 1,443,836.21 |
| **1 - 30** | | | | | | |
| Invoice | 08/20/2019 | 18027-5 | J.R. Filanc Construction Company Inc:18027 Union Hills Water Treatment Plant | 09/19/2019 | 11 | 89,728.21 |
| Invoice | 09/27/2019 | 18018-5 | SNH SE Tenant TRS, Inc.:18018 Gardens of Sun City | 09/27/2019 | 3 | 22,819.68 |
| **Total 1 - 30** | | | | | | 112,547.89 |
| **31 - 60** | | | | | | |
| Invoice | 07/02/2019 | 18027-3 | J.R. Filanc Construction Company Inc:18027 Union Hills Water Treatment Plant | 08/01/2019 | 60 | 22,249.79 |
| Invoice | 07/17/2019 | 18015-6REV | Banner Health:18015 BUMCP Cafeteria Refresh | 08/16/2019 | 45 | 48,068.00 |
| Invoice | 08/30/2019 | 18045J-1 | SkySong Office 5, LLC:18045J SkySong 5 ASU Suite 100 | 08/30/2019 | 31 | 42,130.21 |
| **Total 31 - 60** | | | | | | 112,448.00 |
| **61 - 90** | | | | | | |
| **Total 61 - 90** | | | | | | |
| **> 90** | | | | | | |
| Invoice | 06/01/2019 | 18029-2 | Bloom Reproductive Institute PLLC:18029 Bloom Reproductive T.I. | 07/01/2019 | 91 | 485.38 |
| **Total > 90** | | | | | | 485.38 |
| **TOTAL** | | | | | | 1,669,317.48 |

# Wells Fargo Business Choice Checking



CR COMMERCIAL CONTRACTORS, INC
DEBTOR IN POSSESSION
CH 11 CASE # 19-02937 (AZ)
GENERAL OPERATING
23027 N 15TH LN STE A
PHOENIX AZ 85027-1340

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY: 1-800-877-4833*
*En español: 1-877-337-7454*

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Since August 2003, the Wells Fargo/Gallup Small Business Index has surveyed
small business owners on current and future perceptions of their business
financial situation. View the latest results at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient
services with your account(s). Go to wellsfargo.com/biz or
call the number above if you have questions or if you would
like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 9/1 | $82,652.54 |
| Deposits/Credits | 179,064.19 |
| Withdrawals/Debits | - 170,411.85 |
| **Ending balance on 9/30** | **$91,304.88** |
| Average ledger balance this period | $50,323.34 |

Account number: ████0177

CR COMMERCIAL CONTRACTORS, INC
DEBTOR IN POSSESSION
CH 11 CASE # 19-02937 (AZ)
GENERAL OPERATING

*Arizona account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 122105278

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements
please call the number listed on your statement or visit your Wells Fargo store.

(38)
Sheet Seq = 0005949
Sheet 00801 of 00004



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 9/3 | | Purchase authorized on 08/30 Times 3 Bar Glendale AZ S469243115085278 Card 3869 | | 40.50 | |
| 9/3 | | Purchase authorized on 08/31 Tst* Pigtails Phoenix AZ S589244081244416 Card 3869 | | 48.01 | |
| 9/3 | | Purchase authorized on 08/31 #38 Ocean Prime SC Phoenix AZ S469244130581241 Card 3869 | | 201.59 | |
| 9/3 | | Online Transfer to CR Commercial Contractors, Inc Ref #Ib06Rtlctg Business Checking Payroll | | 25,000.00 | |
| 9/3 | | Purchase authorized on 09/01 Indeed 203-564-2400 CT S309244646767864 Card 7685 | | 33.21 | |
| 9/3 | | Purchase authorized on 09/01 The Home Depot #0475 Glendale AZ P00469244832159882 Card 3869 | | 226.67 | |
| 9/3 | < | Business to Business ACH Debit - Fleetcor Funding BT0830 083019 000000088310134 2432845_99123_1 | | 1,000.00 | |
| 9/3 | | Home Depot Online Pmt 190830 14305475105739B CR Contractors Inc | | 1,705.00 | |
| 9/3 | 31235 | Check | | 6,000.00 | 48,397.56 |
| 9/4 | < | Business to Business ACH Debit - Transamerica Emp Teb Epy 190903 Tebepy000117662 Colmensarah | | 335.08 | |
| 9/4 | < | Business to Business ACH Debit - Nec Financial Invoices 190903 Necnfs000026195 Nana | | 543.86 | |
| 9/4 | | Ford Motor CR Fordcredit 190903 xxxxx0824 CR Commercial Contract | | 905.76 | |
| 9/4 | | Gateway One Lend Payment 190903 20160554187534 CR Commercial Contract | | 569.01 | |
| 9/4 | | Cox Comm Phx Bank Draft 090419 436233377701001 CR Commercial Contract | | 795.15 | |
| 9/4 | 31232 | Check | | 631.86 | 44,716.85 |
| 9/5 | | Purchase authorized on 09/04 Grainger 877-2022594 IL S389247645038969 Card 3869 | | 348.11 | |
| 9/5 | | Purchase authorized on 09/04 Splashtop.Com 408-861-1088 CA S469247654594568 Card 3869 | | 60.00 | |
| 9/5 | < | Business to Business ACH Debit - Colonial Life Ins. Prem. 190903 E4518510 CR Commercial Contract | | 195.12 | |
| 9/5 | | Liberty National Wsobilling SEP 03 87498 CR Commercial Contract | | 414.92 | |
| 9/5 | < | Business to Business ACH Debit - Quill Corporatio BT0904 090419 000000088671614 CR Commercial Contract | | 441.69 | |
| 9/5 | | Achma Visb Bill Pymnt 190904 4600430 C R Commercial Contrac | | 2,309.54 | |
| 9/5 | | Humana, Inc. Ins Pymt 190903 800419336001800 419759 | | 2,408.19 | |
| 9/5 | 31217 | Check | | 40.00 | |
| 9/5 | 31236 | Check | | 750.00 | |
| 9/5 | 31221 | Check | | 4,434.00 | |
| 9/5 | 31220 | Check | | 125.00 | 33,190.28 |
| 9/6 | | Purchase authorized on 09/04 The Olive Gard0001 Phoenix AZ S469247693732444 Card 7685 | | 53.80 | |
| 9/6 | 31225 | Check | | 3,383.24 | |
| 9/6 | 31229 | Check | | 1,017.76 | 28,735.48 |
| 9/9 | | Recurring Payment authorized on 09/05 Adobe *Acropro Sub 800-443-8158 CA S589248580745570 Card 0347 | | 36.90 | |
| 9/9 | | Purchase authorized on 09/05 Fired Pie-PC Phoenix AZ S589248685843653 Card 7685 | | 36.75 | |
| 9/9 | | Purchase authorized on 09/07 Tst* Pigtails Phoenix AZ S589251117986738 Card 3869 | | 1,739.32 | |
| 9/9 | 31234 | Check | | 174.33 | |
| 9/9 | | APS Electric Pmt Payment 190905 3331511000 Autopay | | 859.48 | |
| 9/9 | 31227 | Check | | 1,100.00 | |
| 9/9 | 31222 | Check | | 1,100.00 | 23,688.70 |
| 9/10 | | Edeposit IN Branch/Store 09/10/19 04:47:53 Pm 2123 W Happy Valley Rd Phoenix AZ 3869 | 53,009.48 | | |


WELLS
FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|----------|-----------|---------|
| 9/10 | 31223 | Check | | 564.19 | |
| 9/10 | 31231 | Check | | 22.00 | |
| 9/10 | 31237 | Check | | 471.59 | |
| 9/10 | 31224 | Check | | 534.00 | 75,106.40 |
| 9/11 | | Purchase authorized on 09/11 Jrrs Auto & Truck Parts Phoenix AZ P0046925455710029 1 Card 7685 | | 27.15 | |
| 9/11 | | ATM Withdrawal authorized on 09/11 2123 Happy Valley Rd Phoenix AZ 0008279 ATM ID 9947Y Card 7685 | | 300.00 | |
| 9/11 | < | Business to Business ACH Debit - Fleetcor Funding BT0910 091019 000000089249518 2432845_99123_1 | | 1,772.37 | 73,006.88 |
| 9/12 | | Purchase authorized on 09/10 Times Square Union Phoenix AZ S589253724737168 Card 3869 | | 42.09 | |
| 9/12 | | Purchase authorized on 09/11 The UPS Store #594 Phoenix AZ S589254622042559 Card 7685 | | 16.24 | |
| 9/12 | | Purchase authorized on 09/11 Wal-Mart #5190 Phoenix AZ S389254781265528 Card 7685 | | 70.65 | |
| 9/12 | | ATM Withdrawal authorized on 09/12 3329 E. Bell Rd. Phoenix AZ 0002498 ATM ID 5449D Card 7685 | | 300.00 | |
| 9/12 | | Cash eWithdrawal in Branch/Store 09/12/2019 9:21 Am 2655 N Power Rd Mesa AZ 7685 | | 300.00 | |
| 9/12 | | Cinfin Insurance 190911 0081391 CR Commercial *Contrac | | 3,659.00 | |
| 9/12 | 31238 | Check | | 1,553.08 | |
| 9/12 | 31239 | Check | | 6,424.91 | 60,640.91 |
| 9/13 | | Purchase authorized on 09/12 Amzn Mktp US*F36Za Amzn.Com/Bill WA S309255799768811 Card 7685 | | 33.99 | |
| 9/13 | 31218 | Check | | 435.32 | 60,171.60 |
| 9/16 | | Purchase authorized on 09/12 Times Square Union Phoenix AZ S309255672265008 Card 7685 | | 151.26 | |
| 9/16 | | Purchase authorized on 09/12 Amzn Mktp US*Ay6DA Amzn.Com/Bill WA S389256089747271 Card 7685 | | 299.00 | |
| 9/16 | | Purchase authorized on 09/12 Times 3 Bar Glendale AZ S309256119310190 Card 3869 | | 36.50 | |
| 9/16 | | Purchase authorized on 09/13 Amzn Mktp US*665Pu Amzn.Com/Bill WA S469256617499831 Card 7685 | | 33.99 | |
| 9/16 | | Purchase authorized on 09/13 Amzn Mktp US*ID4VT Amzn.Com/Bill WA S389257000442569 Card 7685 | | 379.93 | |
| 9/16 | | Purchase authorized on 09/14 The Home Depot #0475 Glendale AZ P00589257697234034 Card 3869 | | 541.34 | |
| 9/16 | 31243 | Deposited OR Cashed Check | | 11,319.52 | |
| 9/16 | | New York Life Ins. Prem. SEP 19 C4971939 CR Commerical Contract | | 868.00 | |
| 9/16 | 31228 | Check | | 132.03 | 46,410.03 |
| 9/17 | | Purchase Return authorized on 09/16 Amzn Mktp US Amzn.Com/Bill WA S629260548054691 Card 7685 | 299.00 | | |
| 9/17 | | Online Transfer to CR Commercial Contractors, Inc Ref #Ib06V68Tyb Business Checking Payroll | | 25,700.00 | |
| 9/17 | 31248 | Deposited OR Cashed Check | | 1,597.00 | |
| 9/17 | 31251 | Check | | 6,051.57 | |
| 9/17 | 31242 | Check | | 351.00 | 13,009.46 |
| 9/19 | | Purchase authorized on 09/17 Subway 0057 Phoenix AZ S589260712183691 Card 7685 | | 37.62 | |
| 9/19 | | *Lincoln Natlife Prempaymnt T400061555 CR Commercial Contract | | 202.09 | |
| 9/19 | 31246 | Check | | 235.66 | |
| 9/19 | 31245 | Check | | 250.00 | |
| 9/19 | 31240 | Check | | 11,150.00 | 1,134.09 |
| 9/20 | | Overdraft Fee for a Transaction Posted on 09/19 $11,150.00 Check # 31240 | | 35.00 | |
| 9/20 | | Online Transfer From CR Commercial Contractors, Inc Business Checking xxxxxx0193 Ref #Ib06Vmdyfc on 09/20/19 | 5,000.00 | | |
| 9/20 | | Purchase authorized on 09/18 Billy's at The Bea Las Vegas NV S309262161097791 Card 3869 | | 268.97 | |

Case 2:19-bk-02937-EPB    Doc 117    Filed 10/14/19    Entered 10/14/19 12:44:21    Desc
Main Document      Page 16 of 31



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 9/20 | | Purchase authorized on 09/19 Bestbuycom80564389 888-Bestbuy MN S589262631244296 Card 7685 | | 985.75 | |
| 9/20 | 31244 | Deposited OR Cashed Check | | 935.00 | |
| 9/20 | 31233 | Check | | 179.20 | |
| 9/20 | 31252 | Check | | 1,026.00 | 2,704.17 |
| 9/23 | | Purchase authorized on 09/19 Gulfstream (949) 7 Newport Beach CA S389262813226528 Card 3869 | | 154.69 | |
| 9/23 | | Non-WF ATM Withdrawal authorized on 09/21 19990 N 19th Avenue Phoenix AZ 005892648446010209 ATM ID 47022421 Card 7685 | | 202.50 | |
| 9/23 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 2,344.48 |
| 9/24 | 31228 | Check | | 4,139.11 | |
| 9/24 | | Edeposit IN Branch/Store 09/23/19 04:54:44 Pm 2123 W Happy Valley Rd Phoenix AZ 3869 | 18,347.61 | | |
| 9/24 | | Online Transfer From CR Commercial Contractors, Inc Business Checking xxxxxx0193 Ref #Ib06W69Vpd on 09/24/19 | 10,000.00 | | |
| 9/24 | 31195 | Deposited OR Cashed Check | | 234.00 | |
| 9/24 | | Online Transfer to CR Commercial Contractors, Inc Business Checking xxxxxx0193 Ref #Ib06W69Rht on 09/24/19 | | 5,000.00 | |
| 9/24 | | Home Depot Auto Pymt 190923 713072834050044 George P CR Contractor | | 1,705.00 | 19,613.98 |
| 9/25 | | Edeposit IN Branch/Store 09/25/19 03:15:03 Pm 2123 W Happy Valley Rd Phoenix AZ 3869 | 86,475.79 | | |
| 9/25 | 31241 | Deposited OR Cashed Check | | 360.00 | 105,729.77 |
| 9/26 | | Edeposit IN Branch/Store 09/26/19 03:02:31 Pm 2123 W Happy Valley Rd Phoenix AZ 3869 | 5,932.31 | | |
| 9/26 | | Online Transfer to CR Commercial Contractors, Inc Ref #Ib06Wdy3H9 Business Checking Taxes/401K | | 3,500.00 | |
| 9/26 | 31254 | Check | | 1,693.08 | 106,469.00 |
| 9/27 | < | Business to Business ACH Debit - Nec Financial Invoices 190926 Necnfs000026612 Nana | | 261.60 | |
| 9/27 | < | Business to Business ACH Debit - Transamerica Emp Teb Epy 190926 Tebepy000119887 Colmansarah | | 335.08 | |
| 9/27 | | Ford Motor CR Fordcredit 190926 xxxxx0824 CR Commercial Contract | | 905.76 | |
| 9/27 | | Cinfin Insurance 190926 3652948 CR Commercial *Conrac | | 3,659.00 | |
| 9/27 | | Gateway One Lend Payment 190926 20160554187534 CR Commercial Contract | | 569.01 | |
| 9/27 | | Cox Comm Phx Bank Draft 092719 436233377701001 CR Commercial Contract | | 795.15 | |
| 9/27 | 31255 | Check | | 750.00 | 99,193.40 |
| 9/30 | | Purchase authorized on 09/28 The 500 Club - Pro Glendale AZ S389271627329827 Card 3869 | | 47.89 | |
| 9/30 | | Recurring Payment authorized on 09/28 Amazon Prime Amzn.Com/Bill WA S589271720395240 Card 7685 | | 14.11 | |
| 9/30 | | Purchase authorized on 09/29 Prime Video*Jy2Pv3 888-802-3080 WA S389272655665602 Card 7685 | | 4.33 | |
| 9/30 | | Online Transfer to Terrill R Ref #Ib06Wzrkyb Everyday Checking Pay Advance | | 150.00 | |
| 9/30 | 31250 | Deposited OR Cashed Check | | 2,068.00 | |
| 9/30 | 31268 | Cashed Check | | 1,680.00 | |
| 9/30 | | Liberty National Wsobilling SEP 26 87498 CR Commercial Contract | | 414.92 | |
| 9/30 | < | Business to Business ACH Debit - Colonial Life Ins. Prem. 190926 E4518510 CR Commercial Contract | | 195.12 | |



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 9/30 | | Achma Visb Bill Pymnt 190927 5604227 C R Commercial Contrac | | 1,048.92 | |
| 9/30 | | Humana, Inc. Ins Pymt 190926 800419336001800 419784 | | 2,265.23 | 91,304.88 |
| **Ending balance on 9/30** | | | | | 91,304.88 |
| **Totals** | | | **$179,064.19** | **$170,411.85** | |

The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.

< **Business to Business ACH:** If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.

## Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 31195 | 9/24 | 234.00 | 31229 | 9/6 | 1,017.76 | 31242 | 9/17 | 351.00 |
| 31217 * | 9/5 | 40.00 | 31231 * | 9/10 | 22.00 | 31243 | 9/16 | 11,319.52 |
| 31218 | 9/13 | 435.32 | 31232 | 9/4 | 531.85 | 31244 | 9/20 | 935.00 |
| 31220 * | 9/5 | 125.00 | 31233 | 9/20 | 179.20 | 31245 | 9/19 | 250.00 |
| 31221 | 9/5 | 4,434.00 | 31234 | 9/9 | 174.33 | 31246 * | 9/19 | 235.66 |
| 31222 | 9/9 | 1,100.00 | 31235 | 9/3 | 6,000.00 | 31246 * | 9/17 | 1,597.00 |
| 31223 | 9/10 | 564.19 | 31236 | 9/5 | 750.00 | 31250 * | 9/30 | 2,068.00 |
| 31224 | 9/10 | 534.00 | 31237 | 9/10 | 471.59 | 31251 | 9/17 | 6,051.57 |
| 31225 | 9/6 | 3,383.24 | 31238 | 9/12 | 1,553.08 | 31252 | 9/20 | 1,026.00 |
| 31226 | 9/24 | 4,139.11 | 31239 | 9/12 | 6,424.91 | 31254 * | 9/26 | 1,693.08 |
| 31227 | 9/9 | 1,100.00 | 31240 | 9/19 | 11,150.00 | 31255 | 9/27 | 750.00 |
| 31228 | 9/16 | 132.03 | 31241 | 9/25 | 360.00 | 31268 * | 9/30 | 1,680.00 |

* Gap in check sequence.

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 09/01/2019 - 09/30/2019 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $50,323.00 ☑ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted debit card purchases or posted debit card payments of bills in any combination | 10 | 29 ☑ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☑ |
| - Average ledger balances in business checking, savings, and time accounts | | |
| - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
| - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 10 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

wxnx



## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 75 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



---

**General statement policies for Wells Fargo Bank**

▪ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

**Account Balance Calculation Worksheet**

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
**B.** Any deposits listed in your          $ _____
register or transfers into               $ _____
your account which are not               $ _____
shown on your statement.               + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**
**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Total amount $ | |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

Sheet Seq = 0005952
Sheet 00004 of 00004

# DIP-CR Commercial Contractors, Inc.
## Reconciliation Summary
### 10300 · DIP Checking Account-0177, Period Ending 09/30/2019

|  | Sep 30, 19 |
|---|---|
| **Beginning Balance** | 82,652.54 |
| **Cleared Transactions** | |
| Checks and Payments - 105 items | -170,411.85 |
| Deposits and Credits - 21 items | 179,064.19 |
| **Total Cleared Transactions** | 8,652.34 |
| **Cleared Balance** | 91,304.88 |
| **Uncleared Transactions** | |
| Checks and Payments - 19 items | -38,658.30 |
| **Total Uncleared Transactions** | -38,658.30 |
| **Register Balance as of 09/30/2019** | 52,646.58 |
| **New Transactions** | |
| Checks and Payments - 29 items | -44,618.94 |
| Deposits and Credits - 2 items | 33.99 |
| **Total New Transactions** | -44,584.95 |
| **Ending Balance** | 8,061.63 |

# DIP-CR Commercial Contractors, Inc.
## Reconciliation Detail
### 10300 · DIP Checking Account-0177, Period Ending 09/30/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 82,652.54 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 105 items** | | | | | | |
| Bill Pmt -Check | 07/30/2019 | 31195 | North American Sec... | X | -234.00 | -234.00 |
| Bill Pmt -Check | 08/27/2019 | 31221 | Piperite Plumbing C... | X | -4,434.00 | -4,668.00 |
| Bill Pmt -Check | 08/27/2019 | 31226 | Pearl Delta Funding,... | X | -4,139.11 | -8,807.11 |
| Bill Pmt -Check | 08/27/2019 | 31225 | Kabbage Inc | X | -3,383.24 | -12,190.35 |
| Bill Pmt -Check | 08/27/2019 | 31227 | Midwest Disposal S... | X | -1,100.00 | -13,290.35 |
| Bill Pmt -Check | 08/27/2019 | 31222 | Pegasus Utilities | X | -1,100.00 | -14,390.35 |
| Bill Pmt -Check | 08/27/2019 | 31229 | Metro Electric | X | -1,017.76 | -15,408.11 |
| Bill Pmt -Check | 08/27/2019 | 31223 | Wells Fargo Bank | X | -564.19 | -15,972.30 |
| Bill Pmt -Check | 08/27/2019 | 31224 | Moya Painting | X | -534.00 | -16,506.30 |
| Bill Pmt -Check | 08/27/2019 | 31232 | Sunstate Equipment... | X | -531.85 | -17,038.15 |
| Check | 08/27/2019 | 31218 | Quill Corporation | X | -435.32 | -17,473.47 |
| Bill Pmt -Check | 08/27/2019 | 31233 | HD Supply | X | -179.20 | -17,652.67 |
| Bill Pmt -Check | 08/27/2019 | 31234 | LaborMax Staffing | X | -174.33 | -17,827.00 |
| Bill Pmt -Check | 08/27/2019 | 31228 | KCI Doors | X | -132.03 | -17,959.03 |
| Bill Pmt -Check | 08/27/2019 | 31220 | Trojan Pest Control ... | X | -125.00 | -18,084.03 |
| Bill Pmt -Check | 08/27/2019 | 31217 | Just Plant Designs | X | -40.00 | -18,124.03 |
| Bill Pmt -Check | 08/27/2019 | 31231 | Titan Lien Services ... | X | -22.00 | -18,146.03 |
| Check | 08/29/2019 | 31235 | Allan D. NewDelman... | X | -6,000.00 | -24,146.03 |
| Bill Pmt -Check | 08/30/2019 | online | Fleetcor/Fuelman | X | -1,000.00 | -25,146.03 |
| Bill Pmt -Check | 08/30/2019 | 31236 | Eiffel Structural Engi... | X | -750.00 | -25,896.03 |
| Transfer | 09/01/2019 | | | X | -150.00 | -26,046.03 |
| Bill Pmt -Check | 09/03/2019 | online | Humana Ins Co | X | -2,408.19 | -28,454.22 |
| Bill Pmt -Check | 09/03/2019 | Online | Verizon Wireless | X | -2,309.54 | -30,763.76 |
| Bill Pmt -Check | 09/03/2019 | online | Ford Motor Credit | X | -905.76 | -31,669.52 |
| Bill Pmt -Check | 09/03/2019 | Online | Cox Communications | X | -795.15 | -32,464.67 |
| Bill Pmt -Check | 09/03/2019 | online | Gateway One Lendi... | X | -569.01 | -33,033.68 |
| Bill Pmt -Check | 09/03/2019 | Online | Quill Corporation | X | -441.69 | -33,475.37 |
| Bill Pmt -Check | 09/03/2019 | Online | Liberty National Life ... | X | -414.92 | -33,890.29 |
| Bill Pmt -Check | 09/03/2019 | online | Transamerica Life In... | X | -335.08 | -34,225.37 |
| Bill Pmt -Check | 09/03/2019 | online | NEC Financial Servi... | X | -287.26 | -34,512.63 |
| Bill Pmt -Check | 09/03/2019 | online | NEC Financial Servi... | X | -256.60 | -34,769.23 |
| Check | 09/03/2019 | POS | Home Depot | X | -226.67 | -34,995.90 |
| Check | 09/03/2019 | POS | Ocean Prime | X | -201.59 | -35,197.49 |
| Bill Pmt -Check | 09/03/2019 | Online | Colonial Life Insuran... | X | -195.12 | -35,392.61 |
| Check | 09/03/2019 | POS | Pigtails | X | -48.01 | -35,440.62 |
| Check | 09/03/2019 | POS | Times Square | X | -40.50 | -35,481.12 |
| Check | 09/03/2019 | ACH | Indeed | X | -33.21 | -35,514.33 |
| Transfer | 09/04/2019 | | | X | -25,000.00 | -60,514.33 |
| Bill Pmt -Check | 09/04/2019 | 31237 | Ford Motor Credit | X | -471.59 | -60,985.92 |
| Check | 09/04/2019 | POS | Grainger | X | -348.11 | -61,334.03 |
| Bill Pmt -Check | 09/05/2019 | ACH | APS | X | -859.48 | -62,193.51 |
| Check | 09/05/2019 | ACH | Splashtop | X | -60.00 | -62,253.51 |
| Check | 09/05/2019 | POS | Fired Pie | X | -36.75 | -62,290.26 |
| Check | 09/06/2019 | POS | Olive Garden | X | -53.80 | -62,344.06 |
| Check | 09/09/2019 | POS | Pigtails | X | -1,739.32 | -64,083.38 |
| Bill Pmt -Check | 09/10/2019 | 31239 | Procore Technologies | X | -6,424.91 | -70,508.29 |
| Bill Pmt -Check | 09/10/2019 | Online | The Cincinnati Insur... | X | -3,659.00 | -74,167.29 |
| Bill Pmt -Check | 09/10/2019 | online | Fleetcor/Fuelman | X | -1,772.37 | -75,939.66 |
| Check | 09/10/2019 | Online | Home Depot Credit ... | X | -1,705.00 | -77,644.66 |
| Bill Pmt -Check | 09/10/2019 | 31238 | Desert Oasis Bookk... | X | -1,553.08 | -79,197.74 |
| Check | 09/11/2019 | ATM | | X | -300.00 | -79,497.74 |
| Check | 09/11/2019 | POS | JRRS Auto & Truck ... | X | -27.15 | -79,524.89 |
| Check | 09/12/2019 | ATM | | X | -300.00 | -79,824.89 |
| Check | 09/12/2019 | ATM | | X | -300.00 | -80,124.89 |
| Check | 09/12/2019 | POS | Walmart | X | -70.65 | -80,195.54 |
| Check | 09/12/2019 | POS | Times Square | X | -42.09 | -80,237.63 |
| Check | 09/12/2019 | POS | UPS | X | -16.24 | -80,253.87 |
| Bill Pmt -Check | 09/13/2019 | 31243 | Montelo Drywall | X | -11,319.52 | -91,573.39 |
| Bill Pmt -Check | 09/13/2019 | 31240 | Lighting Design Sm... | X | -11,150.00 | -102,723.39 |
| Bill Pmt -Check | 09/13/2019 | 31251 | All Things Metal, LLC | X | -6,051.57 | -108,774.96 |
| Bill Pmt -Check | 09/13/2019 | 31250 | Montelo Drywall | X | -2,068.00 | -110,842.96 |
| Bill Pmt -Check | 09/13/2019 | 31248 | Country Boys Painti... | X | -1,597.00 | -112,439.96 |
| Bill Pmt -Check | 09/13/2019 | 31252 | Trojan Fire Protectio... | X | -1,026.00 | -113,465.96 |
| Bill Pmt -Check | 09/13/2019 | 31244 | Auto Glass Direct, L... | X | -935.00 | -114,400.96 |
| Bill Pmt -Check | 09/13/2019 | 31241 | M&P Venture Partners | X | -360.00 | -114,760.96 |

# DIP-CR Commercial Contractors, Inc.
## Reconciliation Detail
### 10300 · DIP Checking Account-0177, Period Ending 09/30/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 09/13/2019 | 31242 | The Shannon S. Mar... | X | -351.00 | -115,111.96 |
| Bill Pmt -Check | 09/13/2019 | 31245 | Piperite Plumbing C... | X | -250.00 | -115,361.96 |
| Bill Pmt -Check | 09/13/2019 | 31246 | Architectural Door S... | X | -235.66 | -115,597.62 |
| Check | 09/13/2019 | Online | Amazon | X | -33.99 | -115,631.61 |
| Bill Pmt -Check | 09/16/2019 | ACH | New York Life Insur... | X | -868.00 | -116,499.61 |
| Check | 09/16/2019 | POS | Home Depot | X | -541.34 | -117,040.95 |
| Check | 09/16/2019 | Online | Amazon | X | -379.93 | -117,420.88 |
| Check | 09/16/2019 | Online | Amazon | X | -299.00 | -117,719.88 |
| Check | 09/16/2019 | POS | Times Square | X | -161.26 | -117,871.14 |
| Check | 09/16/2019 | POS | Times 3 Bar & Grill | X | -36.50 | -117,907.64 |
| Check | 09/16/2019 | Online | Amazon | X | -33.99 | -117,941.63 |
| Transfer | 09/17/2019 | | | X | -25,700.00 | -143,641.63 |
| Check | 09/19/2019 | POS | Billy's at the Beach-... | X | -268.97 | -143,910.60 |
| Bill Pmt -Check | 09/19/2019 | ACH | Lincoln National Life | X | -202.09 | -144,112.69 |
| Check | 09/19/2019 | POS | Subway | X | -37.62 | -144,150.31 |
| Check | 09/20/2019 | POS | Best Buy | X | -985.75 | -145,136.06 |
| Check | 09/23/2019 | ATM | | X | -205.00 | -145,341.06 |
| Check | 09/23/2019 | POS | Gulfstream | X | -154.69 | -145,495.75 |
| Transfer | 09/24/2019 | | | X | -5,000.00 | -150,495.75 |
| Bill Pmt -Check | 09/25/2019 | 31254 | Desert Oasis Bookk... | X | -1,693.08 | -152,188.83 |
| Bill Pmt -Check | 09/25/2019 | 31255 | Eiffel Structural Engi... | X | -750.00 | -152,938.83 |
| Bill Pmt -Check | 09/26/2019 | online | The Cincinnati Insur... | X | -3,659.00 | -156,597.83 |
| Transfer | 09/26/2019 | | | X | -3,500.00 | -160,097.83 |
| Bill Pmt -Check | 09/26/2019 | Online | Humana Ins Co | X | -2,265.23 | -162,363.06 |
| Check | 09/26/2019 | Online | Home Depot Credit ... | X | -1,705.00 | -164,068.06 |
| Bill Pmt -Check | 09/26/2019 | Online | Verizon Wireless | X | -1,048.92 | -165,116.98 |
| Bill Pmt -Check | 09/26/2019 | Online | Cox Communications | X | -795.15 | -165,912.13 |
| Bill Pmt -Check | 09/26/2019 | online | Gateway One Lendi... | X | -569.01 | -166,481.14 |
| Bill Pmt -Check | 09/26/2019 | online | Liberty National Life ... | X | -414.92 | -166,896.06 |
| Bill Pmt -Check | 09/26/2019 | online | Transamerica Life In... | X | -335.08 | -167,231.14 |
| Bill Pmt -Check | 09/26/2019 | online | NEC Financial Servi... | X | -256.60 | -167,487.74 |
| Bill Pmt -Check | 09/26/2019 | online | Colonial Life Insuran... | X | -195.12 | -167,682.86 |
| Bill Pmt -Check | 09/27/2019 | Online | Ford Motor Credit | X | -905.76 | -168,588.62 |
| Bill Pmt -Check | 09/27/2019 | online | NEC Financial Servi... | X | -5.00 | -168,593.62 |
| Bill Pmt -Check | 09/30/2019 | 31268 | David Ady | X | -1,680.00 | -170,273.62 |
| Check | 09/30/2019 | POS | The 500 Club | X | -47.89 | -170,321.51 |
| Check | 09/30/2019 | | | X | -35.00 | -170,356.51 |
| Check | 09/30/2019 | POS | Amazon | X | -14.11 | -170,370.62 |
| Check | 09/30/2019 | ACH | Amazon | X | -4.33 | -170,374.95 |
| Check | 10/09/2019 | ACH | Adobe Acrobat | X | -36.90 | -170,411.85 |
| | | | Total Checks and Payments | | -170,411.85 | -170,411.85 |
| **Deposits and Credits - 21 items** | | | | | | |
| Bill Pmt -Check | 08/27/2019 | online | The Cincinnati Insur... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 09/05/2019 | | Sunstate Plumbing, ... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 09/05/2019 | | Partitions & Accesso... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 09/05/2019 | | Western Fence Co Inc | X | 0.00 | 0.00 |
| Bill Pmt -Check | 09/05/2019 | | Vertex Group, LLC | X | 0.00 | 0.00 |
| Bill Pmt -Check | 09/05/2019 | | Twin City Hardware | X | 0.00 | 0.00 |
| Bill Pmt -Check | 09/05/2019 | | Tecta America Arizo... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 09/05/2019 | | Montelo Drywall | X | 0.00 | 0.00 |
| Bill Pmt -Check | 09/05/2019 | | Sierra Fire & Comm... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 09/05/2019 | | Progressive Comme... | X | 0.00 | 0.00 |
| Payment | 09/10/2019 | 40986 | J.R. Filanc Construc... | X | 53,009.48 | 53,009.48 |
| Deposit | 09/17/2019 | Online | Amazon | X | 299.00 | 53,308.48 |
| Transfer | 09/20/2019 | | | X | 5,000.00 | 58,308.48 |
| Bill Pmt -Check | 09/23/2019 | | All Things Metal, LLC | X | 0.00 | 58,308.48 |
| Deposit | 09/23/2019 | | Landmark Building ... | X | 465.42 | 58,773.90 |
| Deposit | 09/23/2019 | | | X | 539.83 | 59,313.73 |
| Payment | 09/23/2019 | 13312 | The Pain Center of ... | X | 3,541.80 | 62,855.53 |
| Payment | 09/23/2019 | 406358 | Interior Logic Group ... | X | 13,800.56 | 76,656.09 |
| Transfer | 09/24/2019 | | | X | 10,000.00 | 86,656.09 |

# DIP-CR Commercial Contractors, Inc.
# Reconciliation Detail
## 10300 · DIP Checking Account-0177, Period Ending 09/30/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Payment | 09/25/2019 | 43153 | J.R. Filanc Construc... | X | 86,475.79 | 173,131.88 |
| Payment | 09/26/2019 | 4164655 | Banner Health;1802... | X | 5,932.31 | 179,064.19 |
| **Total Deposits and Credits** | | | | | 179,064.19 | 179,064.19 |
| **Total Cleared Transactions** | | | | | 8,652.34 | 8,652.34 |
| **Cleared Balance** | | | | | 8,652.34 | 91,304.88 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 19 Items** | | | | | | |
| Bill Pmt -Check | 08/27/2019 | 31216 | US Trustee | | -4,875.00 | -4,875.00 |
| Bill Pmt -Check | 08/27/2019 | 31219 | CRCC Enterprises | | -4,500.00 | -9,375.00 |
| Check | 09/09/2019 | ACH | Adobe Acrobat | | -36.90 | -9,411.90 |
| Bill Pmt -Check | 09/13/2019 | 31249 | J.D Howard & Comp... | | -1,157.67 | -10,569.57 |
| Bill Pmt -Check | 09/13/2019 | 31247 | Adams Concrete Cu... | | -853.00 | -11,422.57 |
| Bill Pmt -Check | 09/19/2019 | 31253 | Professional Testing... | | -140.00 | -11,562.57 |
| Bill Pmt -Check | 09/26/2019 | 31262 | Pearl Delta Funding,... | | -8,278.22 | -19,840.79 |
| Bill Pmt -Check | 09/26/2019 | 31263 | Kabbage Inc | | -6,766.48 | -26,607.27 |
| Bill Pmt -Check | 09/26/2019 | 31260 | CRCC Enterprises | | -4,500.00 | -31,107.27 |
| Bill Pmt -Check | 09/26/2019 | 31261 | Midwest Disposal S... | | -2,721.15 | -33,828.42 |
| Bill Pmt -Check | 09/26/2019 | 31259 | Wells Fargo Bank | | -564.19 | -34,392.61 |
| Bill Pmt -Check | 09/26/2019 | 31264 | Ford Motor Credit | | -471.59 | -34,864.20 |
| Bill Pmt -Check | 09/26/2019 | 31256 | HD Supply | | -146.50 | -35,010.70 |
| Bill Pmt -Check | 09/26/2019 | 31257 | Titan Lien Services ... | | -132.00 | -35,142.70 |
| Bill Pmt -Check | 09/26/2019 | 31258 | CES Imaging | | -84.10 | -35,226.80 |
| Bill Pmt -Check | 09/30/2019 | 31266 | Moya Painting | | -2,390.00 | -37,616.80 |
| Bill Pmt -Check | 09/30/2019 | 31267 | Envision Flooring, L... | | -656.50 | -38,273.30 |
| Bill Pmt -Check | 09/30/2019 | 31265 | KCI Doors | | -235.00 | -38,508.30 |
| Check | 09/30/2019 | | Ryan J Terrill | | -150.00 | -38,658.30 |
| **Total Checks and Payments** | | | | | -38,658.30 | -38,658.30 |
| **Total Uncleared Transactions** | | | | | -38,658.30 | -38,658.30 |
| **Register Balance as of 09/30/2019** | | | | | -30,005.96 | 52,646.58 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 29 Items** | | | | | | |
| Transfer | 10/02/2019 | | | | -26,000.00 | -26,000.00 |
| Check | 10/02/2019 | online | Amazon | | -52.48 | -26,052.48 |
| Check | 10/02/2019 | POS | Fired Pie | | -35.13 | -26,087.61 |
| Check | 10/02/2019 | Online | Amazon | | -19.98 | -26,107.59 |
| Check | 10/02/2019 | Online | Amazon | | -1.72 | -26,109.31 |
| Bill Pmt -Check | 10/03/2019 | 31269 | Midwest Disposal S... | | -2,104.00 | -28,213.31 |
| Bill Pmt -Check | 10/03/2019 | 31271 | Desert Oasis Bookk... | | -1,793.08 | -30,006.39 |
| Bill Pmt -Check | 10/03/2019 | 31270 | United Site Services | | -824.30 | -30,830.69 |
| Bill Pmt -Check | 10/03/2019 | 31272 | ADP LLC | | -723.68 | -31,554.37 |
| Bill Pmt -Check | 10/03/2019 | 31274 | Just Plant Designs | | -40.00 | -31,594.37 |
| Bill Pmt -Check | 10/03/2019 | 31275 | Aqua Chill Inc #13 | | -37.84 | -31,632.21 |
| Bill Pmt -Check | 10/03/2019 | 31273 | One Hour Messenger | | -19.79 | -31,652.00 |
| Bill Pmt -Check | 10/07/2019 | ACH | APS | | -762.16 | -32,414.16 |
| Bill Pmt -Check | 10/07/2019 | 31276 | Ryan Mechanical | | -671.00 | -33,085.16 |
| Bill Pmt -Check | 10/09/2019 | 31285 | Chivino Surfaces | | -2,974.00 | -36,059.16 |
| Bill Pmt -Check | 10/09/2019 | 31286 | Metro Electric | | -2,064.85 | -38,124.01 |
| Bill Pmt -Check | 10/09/2019 | 31283 | LaborMax Staffing | | -1,588.34 | -39,712.35 |
| Check | 10/09/2019 | 31279 | Colin Rauschenberger | | -978.00 | -40,690.35 |
| Bill Pmt -Check | 10/09/2019 | 31280 | Midwest Disposal S... | | -735.00 | -41,425.35 |
| Bill Pmt -Check | 10/09/2019 | 31287 | Moya Painting | | -700.00 | -42,125.35 |
| Transfer | 10/09/2019 | | | | -583.47 | -42,708.82 |
| Bill Pmt -Check | 10/09/2019 | 31290 | Metro Electric | | -400.00 | -43,108.82 |
| Bill Pmt -Check | 10/09/2019 | 31289 | Moya Painting | | -350.00 | -43,458.82 |
| Bill Pmt -Check | 10/09/2019 | 31291 | Vertex Group, LLC | | -350.00 | -43,808.82 |
| Check | 10/09/2019 | 31277 | Accent Auto Glass | | -318.34 | -44,127.16 |
| Bill Pmt -Check | 10/09/2019 | 31288 | Moya Painting | | -250.00 | -44,377.16 |
| Bill Pmt -Check | 10/09/2019 | 31284 | Quill Corporation | | -170.78 | -44,547.94 |

# DIP-CR Commercial Contractors, Inc.
## Reconciliation Detail
### 10300 · DIP Checking Account-0177, Period Ending 09/30/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 10/09/2019 | 31281 | Titan Lien Services ... | | -59.00 | -44,606.94 |
| Bill Pmt -Check | 10/09/2019 | 31278 | Vertex Group, LLC | | -12.00 | -44,618.94 |
| **Total Checks and Payments** | | | | | -44,618.94 | -44,618.94 |
| **Deposits and Credits - 2 items** | | | | | | |
| Deposit | 10/01/2019 | Online | Amazon | | 33.99 | 33.99 |
| Bill Pmt -Check | 10/09/2019 | 31282 | Country Boys Painti... | | 0.00 | 33.99 |
| **Total Deposits and Credits** | | | | | 33.99 | 33.99 |
| **Total New Transactions** | | | | | -44,584.95 | -44,584.95 |
| **Ending Balance** | | | | | -74,580.91 | 8,061.63 |

**Page 4**

# Wells Fargo Business Choice Checking

CR COMMERCIAL CONTRACTORS, INC
DEBTOR IN POSSESSION
CH 11 CASE # 19-02937 (AZ)
PAYROLL
23027 N 15TH LN STE A
PHOENIX AZ 85027-1340

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Since August 2003, the Wells Fargo/Gallup Small Business Index has surveyed small business owners on current and future perceptions of their business financial situation. View the latest results at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 9/1 | $1,203.05 |
| Deposits/Credits | 59,200.00 |
| Withdrawals/Debits | - 60,075.06 |
| **Ending balance on 9/30** | **$327.99** |
| Average ledger balance this period | $11,234.01 |

Account number: [redacted]193
**CR COMMERCIAL CONTRACTORS, INC**
**DEBTOR IN POSSESSION**
**CH 11 CASE # 19-02937 (AZ)**
**PAYROLL**

*Arizona account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 122105278

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**
This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 9/3 | | Online Transfer From CR Commercial Contractors, Inc Ref #Ib08Rtlctg Business Checking Payroll | 25,000.00 | | 26,203.05 |
| 9/5 | | Wire Trans Svc Charge - Sequence: 190905045541 Srf# 1472300248Jo Trn#190905045541 Rfb# 2300115663 | | 5.00 | |
| 9/5 | | WT Fed#04329 Jpmorgan Chase Ban /Drw/Bnf=Adp Client Trust Srf# 1472300248Jo Trn#190905045541 Rfb# 2300115663 | | 15,374.46 | 10,823.59 |
| 9/6 | < | Business to Business ACH Debit - Adp Payroll Fees Adp - Fees 190906 662435912445371 CR Commercial Contract | | 382.40 | 10,441.19 |
| 9/17 | | Online Transfer From CR Commercial Contractors, Inc Ref #Ib06V68Tyb Business Checking Payroll | 25,700.00 | | 36,141.19 |
| 9/18 | | Wire Trans Svc Charge - Sequence: 190918038986 Srf# 1365700261Jo Trn#190918038986 Rfb# 5050094627 | | 5.00 | |
| 9/18 | | WT Fed#04813 Jpmorgan Chase Ban /Drw/Bnf=Adp Client Trust Srf# 1365700261Jo Trn#190918038986 Rfb# 5050094627 | | 16,292.38 | 19,843.81 |
| 9/20 | | Online Transfer to CR Commercial Contractors, Inc Business Checking xxxxxx0177 Ref #Ib06Vmdyfc on 09/20/19 | | 5,000.00 | 14,843.81 |
| 9/24 | | Online Transfer From CR Commercial Contractors, Inc Business Checking xxxxxx0177 Ref #Ib06W69Rht on 09/24/19 | 5,000.00 | | |
| 9/24 | | Online Transfer From CR Commercial Contractors, Inc Business Checking xxxxxx0177 Ref #Ib06W69Vpd on 09/24/19 | | 10,000.00 | 9,843.81 |
| 9/26 | | Online Transfer From CR Commercial Contractors, Inc Ref #Ib06WWdy3H9 Business Checking Taxes/401K | 3,500.00 | | |
| 9/26 | | Wire Trans Svc Charge - Sequence: 190928162032 Srf# 0077356269503120 Trn#190926162032 Rfb# | | 30.00 | |
| 9/26 | | WT 190926-162032 Deutsche Bank Trust /Bnf=Adp Payroll Deposit Custodial Acct Srf# 0077356269503120 Trn#190926162032 Rfb# | | 12,985.82 | 327.99 |
| Ending balance on 9/30 | | | | | 327.99 |
| **Totals** | | | **$59,200.00** | **$60,075.06** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< **Business to Business ACH:**If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 09/01/2019 - 09/30/2019 | Standard monthly service fee $14.00 | You paid $0.00 |
|------|------|------|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $11,234.00 ☑ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted debit card purchases or posted debit card payments of bills in any combination | 10 | 0 ☐ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☑ |
|    - Average ledger balances in business checking, savings, and time accounts | | |
|    - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |



---

## Monthly service fee summary (continued)

| | Minimum required | This fee period |
| --- | --- | --- |
| **How to avoid the monthly service fee** | | |

- For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 10 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information

wxwx

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
| --- | --- | --- | --- | --- | --- |
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 1 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



---

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
B. Any deposits listed in your          $ _____
   register or transfers into           $ _____
   your account which are not           $ _____
   shown on your statement.           + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount $    |        |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# DIP-CR Commercial Contractors, Inc.
## Reconciliation Summary
### 10400 · DIP Payroll Account -0193, Period Ending 09/30/2019

|  | Sep 30, 19 |
|---|---|
| **Beginning Balance** | 1,203.05 |
| **Cleared Transactions** | |
| Checks and Payments - 7 Items | -60,075.06 |
| Deposits and Credits - 4 items | 59,200.00 |
| **Total Cleared Transactions** | -875.06 |
| **Cleared Balance** | 327.99 |
| **Register Balance as of 09/30/2019** | 327.99 |
| New Transactions | |
| Deposits and Credits - 1 item | 26,000.00 |
| **Total New Transactions** | 26,000.00 |
| **Ending Balance** | 26,327.99 |

Case 2:19-bk-02937-EPB    Doc 117    Filed 10/14/19    Entered 10/14/19 12:44:21    Desc
Main Document    Page 30 of 31

# DIP-CR Commercial Contractors, Inc.
## Reconciliation Detail
### 10400 · DIP Payroll Account -0193, Period Ending 09/30/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 1,203.05 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 7 items** | | | | | | |
| Check | 09/05/2019 | WT | ADP LLC | X | -15,374.46 | -15,374.46 |
| Check | 09/06/2019 | ACH | ADP LLC | X | -382.40 | -15,756.86 |
| Check | 09/17/2019 | WT | ADP LLC | X | -16,292.38 | -32,049.24 |
| Transfer | 09/20/2019 | | | X | -5,000.00 | -37,049.24 |
| Transfer | 09/24/2019 | | | X | -10,000.00 | -47,049.24 |
| Check | 09/26/2019 | WT | ADP LLC | X | -12,985.82 | -60,035.06 |
| Check | 09/30/2019 | | | X | -40.00 | -60,075.06 |
| Total Checks and Payments | | | | | -60,075.06 | -60,075.06 |
| | | | | | | |
| **Deposits and Credits - 4 items** | | | | | | |
| Transfer | 09/04/2019 | | | X | 25,000.00 | 25,000.00 |
| Transfer | 09/17/2019 | | | X | 25,700.00 | 50,700.00 |
| Transfer | 09/24/2019 | | | X | 5,000.00 | 55,700.00 |
| Transfer | 09/26/2019 | | | X | 3,500.00 | 59,200.00 |
| Total Deposits and Credits | | | | | 59,200.00 | 59,200.00 |
| | | | | | | |
| Total Cleared Transactions | | | | | -875.06 | -875.06 |
| | | | | | | |
| Cleared Balance | | | | | -875.06 | 327.99 |
| | | | | | | |
| Register Balance as of 09/30/2019 | | | | | -875.06 | 327.99 |
| | | | | | | |
| **New Transactions** | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| Transfer | 10/02/2019 | | | | 26,000.00 | 26,000.00 |
| Total Deposits and Credits | | | | | 26,000.00 | 26,000.00 |
| | | | | | | |
| Total New Transactions | | | | | 26,000.00 | 26,000.00 |
| | | | | | | |
| **Ending Balance** | | | | | 25,124.94 | 26,327.99 |